# EXHIBIT A

# EXHIBIT A

| Invoice No. | Date Shipped | Destination Shipped | Contract Terms | Contract Amount | Commodity | Date Payment Due | Amount Unpaid |
|---|---|---|---|---|---|---|---|
| 71877 | 4/18/2013 | El Paso - Zaragoza Rd. | Net 30 | 2300.00 | White Corn | 5/18/2013 | 2300.00 |
| 72076 | 4/25/2013 | El Paso - Zaragoza Rd. | Net 30 | 2260.00 | White Corn | 5/25/2013 | 2260.00 |
| 72235 | 5/2/2013 | El Paso - Zaragoza Rd. | Net 30 | 565.00 | White Corn | 6/1/2013 | 565.00 |
| 72404 | 5/9/2013 | El Paso - Zaragoza Rd. | Net 30 | 1130.00 | White Corn | 6/8/2013 | 1130.00 |
| 72568 | 5/16/2013 | El Paso - Zaragoza Rd. | Net 30 | 1130.00 | White Corn | 6/15/2013 | 1130.00 |
| 72761 | 5/23/2013 | El Paso - Zaragoza Rd. | Net 30 | 1130.00 | White Corn | 6/22/2013 | 1130.00 |
| 71876 | 4/18/2013 | El Paso - Gateway | Net 30 | 1150.00 | White Corn | 4/18/2013 | 1150.00 |
| 72078 | 4/25/2013 | El Paso - Gateway | Net 30 | 1695.00 | White Corn | 4/25/2013 | 1695.00 |
| 72212 | 5/2/2013 | El Paso - Gateway | Net 30 | 1130.00 | White Corn | 5/2/2013 | 1130.00 |
| 72571 | 5/22/2013 | El Paso - Gateway | Net 30 | 1695.00 | White Corn | 5/16/2013 | 1695.00 |
| 71949 | 4/19/2013 | El Paso - Gateway | Net 30 | 3390.00 | White Corn | 4/25/2013 | 3390.00 |
| 72762 | 5/23/2013 | El Paso - Gateway | Net 30 | 1130.00 | White Corn | 5/23/2013 | 1130.00 |
| 71873 | 4/18/2013 | Las Cruces | Net 30 | 1150.00 | White Corn | 4/18/2013 | 1150.00 |
| 72214 | 5/2/2013 | Las Cruces | Net 30 | 1130.00 | White Corn | 5/2/2013 | 1130.00 |
| 72406 | 5/9/2013 | Las Cruces | Net 30 | 565.00 | White Corn | 5/9/2013 | 565.00 |
| 72575 | 5/16/2013 | Las Cruces | Net 30 | 1130.00 | White Corn | 5/16/2013 | 1130.00 |
| 72768 | 5/23/2013 | Las Cruces | Net 30 | 565.00 | White Corn | 5/23/2013 | 565.00 |
| 71874 | 4/18/2013 | Albuquerque | Net 30 | 1725.00 | White Corn | 5/18/2013 | 1725.00 |
| 72073 | 4/25/2013 | Albuquerque | Net 30 | 1695.00 | White Corn | 5/25/2013 | 1695.00 |
| 72209 | 5/2/2013 | Albuquerque | Net 30 | 1130.00 | White Corn | 6/1/2013 | 1130.00 |
| 72399 | 5/9/2013 | Albuquerque | Net 30 | 2260.00 | White Corn | 6/9/2013 | 2260.00 |
| 72573 | 5/16/2013 | Albuquerque | Net 30 | 1695.00 | White Corn | 6/15/2013 | 1695.00 |
| 71755 | 4/12/2013 | Phoenix - Central | Net 30 | 1150.00 | White Corn | 5/12/2013 | 1150.00 |
| 71801 | 4/15/2013 | Phoenix - Central | Net 30 | 1725.00 | White Corn | 5/15/2013 | 1725.00 |
| 71913 | 4/19/2013 | Phoenix - Central | Net 30 | 565.00 | White Corn | 5/19/2013 | 565.00 |
| 71987 | 4/20/2013 | Phoenix - Central | Net 30 | 1130.00 | White Corn | 5/22/2013 | 1130.00 |
| 72119 | 4/26/2013 | Phoenix - Central | Net 30 | 1130.00 | White Corn | 5/26/2013 | 1130.00 |
| 72171 | 4/29/2013 | Phoenix - Central | Net 30 | 1130.00 | White Corn | 5/29/2013 | 1130.00 |
| 72290 | 5/3/2013 | Phoenix - Central | Net 30 | 1695.00 | White Corn | 6/2/2013 | 1695.00 |
| 72324 | 5/6/2013 | Phoenix - Central | Net 30 | 1130.00 | White Corn | 6/5/2013 | 1130.00 |
| 72445 | 5/10/2013 | Phoenix - Central | Net 30 | 1695.00 | White Corn | 6/9/2013 | 1695.00 |
| 72494 | 5/13/2013 | Phoenix - Central | Net 30 | 1130.00 | White Corn | 6/12/2013 | 1130.00 |
| 72621 | 5/17/2013 | Phoenix - Central | Net 30 | 1130.00 | White Corn | 6/16/2013 | 1130.00 |
| 72679 | 5/20/2013 | Phoenix - Central | Net 30 | 1130.00 | White Corn | 6/19/2013 | 1130.00 |
| 72807 | 5/24/2013 | Phoenix - Central | Net 30 | 565.00 | White Corn | 6/23/2013 | 565.00 |
| 72849 | 6/27/2013 | Phoenix - Central | Net 30 | 2825.00 | White Corn | 6/26/2013 | 2625.00 |
| 71756 | 4/12/2013 | Phoenix - Thomas Rd | Net 30 | 1150.00 | White Corn | 5/12/2013 | 1150.00 |
| 71802 | 4/15/2013 | Phoenix - Thomas Rd | Net 30 | 2300.00 | White Corn | 5/15/2013 | 2300.00 |
| 71915 | 4/19/2013 | Phoenix - Thomas Rd | Net 30 | 1130.00 | White Corn | 5/19/2013 | 1130.00 |
| 71988 | 4/22/2013 | Phoenix - Thomas Rd | Net 30 | 2260.00 | White Corn | 5/22/2013 | 2260.00 |
| 72120 | 4/26/2013 | Phoenix - Thomas Rd | Net 30 | 565.00 | White Corn | 5/26/2013 | 565.00 |
| 72172 | 4/29/2013 | Phoenix - Thomas Rd | Net 30 | 2260.00 | White Corn | 5/29/2013 | 2260.00 |
| 72325 | 5/6/2013 | Phoenix - Thomas Rd | Net 30 | 1695.00 | White Corn | 6/5/2013 | 1695.00 |
| 72495 | 5/13/2013 | Phoenix - Thomas Rd | Net 30 | 2260.00 | White Corn | 6/12/2013 | 2260.00 |
| 72622 | 5/17/2013 | Phoenix - Thomas Rd | Net 30 | 565.00 | White Corn | 6/16/2013 | 565.00 |
| 72681 | 5/20/2013 | Phoenix - Thomas Rd | Net 30 | 2260.00 | White Corn | 6/19/2013 | 2260.00 |
| 72809 | 5/24/2013 | Phoenix - Thomas Rd | Net 30 | 565.00 | White Corn | 6/23/2013 | 565.00 |
| 72851 | 5/27/2013 | Phoenix - Thomas Rd | Net 30 | 2825.00 | White Corn | 6/26/2013 | 2825.00 |
| 71758 | 4/12/2013 | Phoenix - Roosevelt | Net 30 | 1725.00 | White Corn | 5/12/2013 | 1725.00 |
| 71803 | 4/15/2013 | Phoenix - Roosevelt | Net 30 | 2300.00 | White Corn | 5/15/2013 | 2300.00 |
| 71916 | 4/19/2013 | Phoenix - Roosevelt | Net 30 | 1695.00 | White Corn | 5/19/2013 | 1695.00 |
| 71989 | 4/22/2013 | Phoenix - Roosevelt | Net 30 | 1695.00 | White Corn | 5/22/2013 | 1695.00 |
| 72122 | 4/26/2013 | Phoenix - Roosevelt | Net 30 | 565.00 | White Corn | 5/26/2013 | 565.00 |
| 72173 | 4/29/2013 | Phoenix - Roosevelt | Net 30 | 1695.00 | White Corn | 5/29/2013 | 1695.00 |
| 72285 | 5/3/2013 | Phoenix - Roosevelt | Net 30 | 1130.00 | White Corn | 6/2/2013 | 1130.00 |
| 72326 | 5/6/2013 | Phoenix - Roosevelt | Net 30 | 1695.00 | White Corn | 6/5/2013 | 1695.00 |
| 72446 | 5/10/2013 | Phoenix - Roosevelt | Net 30 | 1130.00 | White Corn | 6/9/2013 | 1130.00 |
| 72497 | 5/13/2013 | Phoenix - Roosevelt | Net 30 | 1695.00 | White Corn | 6/12/2013 | 1695.00 |
| 72623 | 5/17/2013 | Phoenix - Roosevelt | Net 30 | 1130.00 | White Corn | 6/16/2013 | 1130.00 |
| 72682 | 5/20/2013 | Phoenix - Roosevelt | Net 30 | 1695.00 | White Corn | 6/19/2013 | 1695.00 |
| 72810 | 5/24/2013 | Phoenix - Roosevelt | Net 30 | 2260.00 | White Corn | 6/23/2019 | 2260.00 |
| 72852 | 5/25/2013 | Phoenix - Roosevelt | Net 30 | 3390.00 | White Corn | 6/24/2013 | 3390.00 |
| 71761 | 4/12/2013 | Phoenix - Camelback Rd. | Net 30 | 1725.00 | White Corn | 5/12/2013 | 1725.00 |

| Invoice No. | Date Shipped | Destination Shipped | Contract Terms | Contract Amount | Commodity | Date Payment Due | Amount Unpaid |
|---|---|---|---|---|---|---|---|
| 71805 | 4/15/2013 | Phoenix - Camelback Rd. | Net 30 | 1725.00 | White Corn | 5/15/2013 | 1725.00 |
| 71919 | 4/19/2013 | Phoenix - Camelback Rd. | Net 30 | 1695.00 | White Corn | 5/19/2013 | 1695.00 |
| 71992 | 4/22/2013 | Phoenix - Camelback Rd. | Net 30 | 1695.00 | White Corn | 5/22/2013 | 1695.00 |
| 72115 | 4/26/2013 | Phoenix - Camelback Rd. | Net 30 | 1130.00 | White Corn | 5/26/2013 | 1130.00 |
| 72176 | 4/29/2013 | Phoenix - Camelback Rd. | Net 30 | 1695.00 | White Corn | 5/29/2013 | 1695.00 |
| 72279 | 5/3/2013 | Phoenix - Camelback Rd. | Net 30 | 1695.00 | White Corn | 6/2/2013 | 1695.00 |
| 72328 | 5/6/2013 | Phoenix - Camelback Rd. | Net 30 | 1695.00 | White Corn | 6/5/2013 | 1695.00 |
| 72449 | 5/10/2013 | Phoenix - Camelback Rd. | Net 30 | 1695.00 | White Corn | 6/9/2013 | 1695.00 |
| 72499 | 5/13/2013 | Phoenix - Camelback Rd. | Net 30 | 1695.00 | White Corn | 6/12/2013 | 1695.00 |
| 72625 | 5/17/2013 | Phoenix - Camelback Rd. | Net 30 | 1659.80 | White Corn | 6/16/2013 | 1649.80 |
| 72684 | 5/20/2013 | Phoenix - Camelback Rd. | Net 30 | 1695.00 | White Corn | 6/19/2013 | 1695.00 |
| 72812 | 5/24/2013 | Phoenix - Camelback Rd. | Net 30 | 1695.00 | White Corn | 6/23/2013 | 1695.00 |
| 72855 | 5/27/2013 | Phoenix - Camelback Rd. | Net 30 | 2825.00 | White Corn | 6/26/2013 | 2825.00 |
| 71764 | 4/12/2013 | Phoenix - Indian School | Net 30 | 1150.00 | White Corn | 5/12/2013 | 1150.00 |
| 71807 | 4/15/2013 | Phoenix - Indian School | Net 30 | 1150.00 | White Corn | 5/16/2013 | 1150.00 |
| 71920 | 4/19/2013 | Phoenix - Indian School | Net 30 | 1130.00 | White Corn | 5/19/2013 | 1130.00 |
| 72003 | 4/22/2013 | Phoenix - Indian School | Net 30 | 1695.00 | White Corn | 5/22/2013 | 1695.00 |
| 72124 | 4/26/2013 | Phoenix - Indian School | Net 30 | 1695.00 | White Corn | 5/26/2013 | 1695.00 |
| 72134 | 4/26/2013 | Phoenix - Indian School | Net 30 | 2825.00 | White Corn | 5/26/2013 | 2825.00 |
| 72177 | 4/29/2013 | Phoenix - Indian School | Net 30 | 3390.00 | White Corn | 5/29/2013 | 3390.00 |
| 72283 | 5/3/2013 | Phoenix - Indian School | Net 30 | 3390.00 | White Corn | 6/2/2013 | 3390.00 |
| 72333 | 5/6/2013 | Phoenix - Indian School | Net 30 | 3390.00 | White Corn | 6/5/2013 | 3390.00 |
| 72450 | 5/10/2013 | Phoenix - Indian School | Net 30 | 3390.00 | White Corn | 6/9/2013 | 3390.00 |
| 72500 | 5/13/2013 | Phoenix - Indian School | Net 30 | 3390.00 | White Corn | 6/12/2013 | 3390.00 |
| 72626 | 5/17/2013 | Phoenix - Indian School | Net 30 | 2825.00 | White Corn | 6/16/2013 | 2825.00 |
| 72686 | 5/20/2013 | Phoenix - Indian School | Net 30 | 3390.00 | White Corn | 6/19/2013 | 3390.00 |
| 72773 | 5/22/2013 | Phoenix - Indian School | Net 30 | 1130.00 | White Corn | 6/21/2013 | 1130.00 |
| 72814 | 5/24/2013 | Phoenix - Indian School | Net 30 | 2825.00 | White Corn | 6/23/2013 | 2825.00 |
| 72823 | 5/24/2013 | Phoenix - Indian School | Net 30 | 2260.00 | White Corn | 6/23/2013 | 2260.00 |
| 72863 | 5/25/2013 | Phoenix - Indian School | Net 30 | 1695.00 | White Corn | 6/24/2013 | 1695.00 |
| 72857 | 5/27/2013 | Phoenix - Indian School | Net 30 | 4520.00 | White Corn | 6/26/2013 | 4520.00 |
| 71767 | 4/12/2013 | Phoenix - Glendale Ave | Net 30 | 1725.00 | White Corn | 5/12/2013 | 1725.00 |
| 71922 | 4/19/2013 | Phoenix - Glendale Ave | Net 30 | 1130.00 | White Corn | 5/19/2013 | 1130.00 |
| 71993 | 4/22/2013 | Phoenix - Glendale Ave | Net 30 | 1695.00 | White Corn | 5/22/2013 | 1695.00 |
| 72126 | 4/26/2013 | Phoenix - Glendale Ave | Net 30 | 1695.00 | White Corn | 5/26/2013 | 1695.00 |
| 72281 | 5/3/2013 | Phoenix - Glendale Ave | Net 30 | 565.00 | White Corn | 6/2/2013 | 565.00 |
| 72330 | 5/6/2013 | Phoenix - Glendale Ave | Net 30 | 1695.00 | White Corn | 6/5/2013 | 1695.00 |
| 72451 | 5/10/2013 | Phoenix - Glendale Ave | Net 30 | 565.00 | White Corn | 6/9/2013 | 565.00 |
| 72502 | 5/13/2013 | Phoenix - Glendale Ave | Net 30 | 1695.00 | White Corn | 6/12/2013 | 1695.00 |
| 72628 | 5/17/2013 | Phoenix - Glendale Ave | Net 30 | 565.00 | White Corn | 6/16/2013 | 565.00 |
| 72688 | 5/20/2013 | Phoenix - Glendale Ave | Net 30 | 1725.00 | White Corn | 6/19/2013 | 1725.00 |
| 72864 | 5/25/2013 | Phoenix - Glendale Ave | Net 30 | 1130.00 | White Corn | 6/24/2013 | 1130.00 |
| 72859 | 5/27/2013 | Phoenix - Glendale Ave | Net 30 | 2260.00 | White Corn | 6/26/2013 | 2260.00 |
| 71770 | 4/12/2013 | Mesa - Southern Ave | Net 30 | 1725.00 | White Corn | 5/12/2013 | 1725.00 |
| 71806 | 4/15/2013 | Mesa - Southern Ave | Net 30 | 575.00 | White Corn | 5/15/2013 | 575.00 |
| 71924 | 4/19/2013 | Mesa - Southern Ave | Net 30 | 1130.00 | White Corn | 5/19/2013 | 1130.00 |
| 71994 | 4/22/2013 | Mesa - Southern Ave | Net 30 | 1130.00 | White Corn | 5/22/2013 | 1130.00 |
| 72128 | 4/26/2013 | Mesa - Southern Ave | Net 30 | 1130.00 | White Corn | 5/26/2013 | 1130.00 |
| 72178 | 4/29/2013 | Mesa - Southern Ave | Net 30 | 1130.00 | White Corn | 5/29/2013 | 1130.00 |
| 72288 | 5/3/2013 | Mesa - Southern Ave | Net 30 | 1130.00 | White Corn | 6/2/2013 | 1130.00 |
| 72334 | 5/6/2013 | Mesa - Southern Ave | Net 30 | 1130.00 | White Corn | 6/5/2013 | 1130.00 |
| 72452 | 5/10/2013 | Mesa - Southern Ave | Net 30 | 1130.00 | White Corn | 6/9/2013 | 1130.00 |
| 72520 | 5/13/2013 | Mesa - Southern Ave | Net 30 | 565.00 | White Corn | 6/12/2013 | 565.00 |
| 72565 | 5/14/2013 | Mesa - Southern Ave | Net 30 | 1130.00 | White Corn | 6/13/2013 | 1130.00 |
| 72630 | 5/17/2013 | Mesa - Southern Ave | Net 30 | 1130.00 | White Corn | 6/16/2013 | 1130.00 |
| 72705 | 5/21/2013 | Mesa - Southern Ave | Net 30 | 1695.00 | White Corn | 6/20/2013 | 1695.00 |
| 72816 | 5/24/2013 | Mesa - Southern Ave | Net 30 | 1130.00 | White Corn | 6/23/2013 | 1130.00 |
| 72861 | 5/27/2013 | Mesa - Southern Ave | Net 30 | 2825.00 | White Corn | 6/26/2013 | 2825.00 |
| | | | | | | | |
| | | | | | | | |
| TOTAL | | | | | | | 197994.80 |

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|---|---|
| 4/18/2013 | 71877 |

**Bill To**

El Paso Ranch Market #1  --  Tortilleria
703 N. Zaragoza Road
El Paso, TX 79907

**Ship To**

El Paso Ranch Market #1  --  Tortilleria
703 N. Zaragoza Road
El Paso, TX 79907

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 4/18/2013 | 5/18/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 200 | WHITE CORN | Premium White Corn 50 lbs | 11.50 | 2,300.00 |
| 1 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 15.90 |
| 20 | MASECA REG #1 | Maseca Regular #1 White 60 lbs | 20.55 | 411.00 |
| 10 | MASECA CHIP ... | MASECA CHIP DELIGHT #8 WHITE 50 LBS | 17.82 | 178.20 |
| 3 | PALMEX RUEDA | Palmex Rueda Pellets 33 lbs | 22.90 | 68.70 |
| 2 | PALMEX 4 X 4 | Palmex 4 X 4 Pellets 33 lbs | 22.90 | 45.80 |
| 2 | PALMEX ANILLO | Palmex Anillo 44lbs | 28.66 | 57.32 |
| 3 | PALMEX 10 X 10 | Palmex 10 X 10 Pellets 44 lbs | 33.00 | 99.00 |
| 1 | TIDBITS | Del Monte Pineapple Tidbits 6/10# | 27.50 | 27.50 |
| 15 | A/P SHORTENI... | Cargill All Purpose Vegetable Shortening 50 lbs | 38.90 | 583.50 |
| 3 | TAPATIO SAUC... | Tapatio Hot Sauce Pks -- 500/cs | 23.50 | 70.50 |

Food Ingredients

| Pallets In | | Pallets Out | | Total | $3,857.42 |
|---|---|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 4/25/2013 | 72076 |

| Bill To | Ship To |
|---------|---------|
| El Paso Ranch Market #1 — Tortilleria<br>703 N. Zaragoza Road<br>El Paso, TX 79907 | El Paso Ranch Market #1 — Tortilleria<br>703 N. Zaragoza Road<br>El Paso, TX 79907 |

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 4/25/2013 | 5/25/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 200 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 2,260.00 |
| 20 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 411.00 |
| 1 | FORMULA | La Suprema Formula 40 - 450 lbs | 220.00 | 220.00 |
| 3 | PALMEX RUEDA | Palmex Rueda Pellets 33 lbs | 22.90 | 68.70 |
| 2 | PALMEX 4 X 4 | Palmex 4 X 4 Pellets 33 lbs | 22.90 | 45.80 |
| 2 | PALMEX ANILLO | Palmex Anillo 44lbs | 28.66 | 57.32 |
| 1 | PALMEX 10 X 10 | Palmex 10 X 10 Pellets 44 lbs | 33.00 | 33.00 |
| 1 | PALMEX HOJUE... | Palmex Hojuela De Papa 30.6 lbs | 47.50 | 47.50 |
| 10 | A/P SHORTENI... | Cargill All Purpose Vegetable Shortening 50 lbs | 38.90 | 389.00 |
| 2 | TAPATIO SAUC... | Tapatio Hot Sauce Pks — 500/cs | 23.50 | 47.00 |

Food Ingredients

| Pallets In | Pallets Out | Total | $3,579.32 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

**In...**

| Date | In... |
|------|------|
| 5/2/2013 | 72235 |

### Bill To
El Paso Ranch Market #1 — Tortilleria
703 N. Zaragoza Road
El Paso, TX 79907

### Ship To
El Paso Ranch Market #1 — T...
703 N. Zaragoza Road
El Paso, TX 79907

| Number | Terms | Ship Date | Due Date | Ship Via | F... |
|--------|-------|-----------|----------|----------|------|
| | Net 30 | 5/2/2013 | 6/1/2013 | UBI TXS | ... |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 565.00 |
| 20 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 411.00 |
| 2 | PALMEX RUEDA | Palmex Rueda Pellets 33 lbs | 22.90 | 45.80 |
| | PALMEX MINI C... | Palmex Mini Cuadro Pellets 44 lbs | 32.90 | |
| 2 | PALMEX 4 X 4 | Palmex 4 X 4 Pellets 33 lbs | 22.90 | |
| 2 | PALMEX ANILLO | Palmex Anillo 44lbs | 28.86 | |
| 1 | PALMEX 10 X 10 | Palmex 10 X 10 Pellets 44 lbs | 33.00 | |
| 1 | PALMEX HOJUE... | Palmex Hojuela De Papa 30.6 lbs | 47.50 | |
| 6 | A/P SHORTENI... | Cargill All Purpose Vegetable Shortening 50 lbs | 38.90 | |
| 2 | TAPATIO SAUC... | Tapatio Hot Sauce Pks — 500/cs | 23.50 | |

Food Ingredients

| Pallets In | Pallets Out | Total |
|------------|-------------|-------|
| | | |

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|---|---|
| 5/9/2013 | 72404 |

**Bill To**

El Paso Ranch Market #1 — Tortilleria
703 N. Zaragoza Road
El Paso, TX 79907

**Ship To**

El Paso Ranch Market #1 — Tortilleria
703 N. Zaragoza Road
El Paso, TX 79907

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 5/9/2013 | 6/8/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,130.00 |
| 20 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 411.00 |
| 150 | TORTILLA FLOUR | Panhandle Tortilla Flour 50 lbs | 13.40 | 2,010.00 |
| 2 | PALMEX RUEDA | Palmex Rueda Pellets 33 lbs | 22.90 | 45.80 |
| 1 | PALMEX ANILLO | Palmex Anillo 44 lbs | 28.66 | 28.66 |
| 1 | PALMEX 10 X 10 | Palmex 10 X 10 Pellets 44 lbs | 33.00 | 33.00 |
| 15 | A/P SHORTENI... | Cargill All Purpose Vegetable Shortening 50 lbs | 38.90 | 583.50 |
| 3 | TAPATIO SAUC... | Tapatio Hot Sauce Pks — 600/cs | 23.50 | 70.50 |

Food Ingredients

| Pallets In | Pallets Out | Total | $4,312.46 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoice

| Date | Invoice |
|------|---------|
| 5/16/2013 | 72568 |

**Bill To**

El Paso Ranch Market #1 — Tortilleria
703 N. Zaragoza Road
El Paso, TX 79907

**Ship To**

El Paso Ranch Market #1 — Tortilleria
703 N. Zaragoza Road
El Paso, TX 79907



| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/16/2013 | 6/15/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,130.00 |
| 20 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 411.00 |
| 100 | TORTILLA FLOUR | Panhandle Tortilla Flour 50 lbs | 13.40 | 1,340.00 |
| 3 | PALMEX RUEDA | Palmex Rueda Pellets 33 lbs | 22.90 | 68.70 |
| 1 | PALMEX 4 X 4 | Palmex 4 X 4 Pellets 33 lbs | 22.90 | 22.90 |
| 1 | PALMEX 10 X 10 | Palmex 10 X 10 Pellets 44 lbs | 33.00 | 33.00 |
| 3 | PALMEX TUBO | Palmex Tubo Pellets 44 lbs | 32.50 | 97.50 |
| 10 | A/P SHORTENI... | Cargill All Purpose Vegetable Shortening 50 lbs | 38.90 | 389.00 |
| 1 | TAPATIO SAUC... | Tapatio Hot Sauce Pks — 500/cs | 23.50 | 23.50 |

Food Ingredients

| | Total | $3,515.60 |
|--|-------|-----------|
| Pallets In | Pallets Out | |

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|---|---|
| 5/23/2013 | 72761 |

### Bill To

El Paso Ranch Market #1 — Tortilleria
703 N. Zaragoza Road
El Paso, TX 79907

### Ship To

El Paso Ranch Market #1 — Tortilleria
703 N. Zaragoza Road
El Paso, TX 79907

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 5/23/2013 | 6/22/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,130.00 |
| 20 | MASECA REG #1 | Maseca Regular #1 White 60 lbs | 20.55 | 411.00 |
| 150 | TORTILLA FLOUR | Panhandle Tortilla Flour 50 lbs | 13.40 | 2,010.00 |
| 3 | PALMEX RUEDA | Palmex Rueda Pellets 33 lbs | 22.90 | 68.70 |
| 3 | PALMEX ANILLO | Palmex Anillo 44lbs | 28.66 | 85.98 |
| 2 | PALMEX 10 X 10 | Palmex 10 X 10 Pellets 44 lbs | 33.00 | 66.00 |
| 10 | A/P SHORTENI... | Cargill All Purpose Vegetable Shortening 50 lbs | 38.90 | 389.00 |
| 3 | TAPATIO SAUC... | Tapatio Hot Sauce Pks — 500/cs | 23.50 | 70.50 |

Food Ingredients

| Pallets In | Pallets Out | Total | $4,231.18 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoice

| Date | Invoice # |
|------|-----------|
| 4/18/2013 | 71876 |

**Bill To**

El Paso Ranch Market #2 -- Tortilleria
10501 Gateway West Suite 500
El Paso, TX 79925

**Ship To**

El Paso Ranch Market #2 -- Tortilleria
10501 Gateway West Suite 500
El Paso, TX 79925

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | | 4/18/2013 | 4/18/2013 | UBI TKS | |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.50 | 1,150.00 |
| 1 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 15.90 |
| 10 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 205.50 |
| 5 | SOYBEAN OIL | Soybean Salad Oil 35 lbs | 27.50 | 137.50 |
| | | Food Ingredients | | |

*Carlos A. Delgadillo A.*  04/18/2013  11:40 am

| Pallets In | Pallets Out | Total | |
|------------|-------------|-------|--|
| | | **Total** | $1,508.90 |

Case 2:13-bk-09026-BKM   Doc 201-3   Filed 07/19/13   Entered 07/19/13 11:14:59   Desc Exhibit PACA Invoices   Page 10 of 59

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

| | Invoic |
|---|---|
| **Date** | **Invoice** |
| 4/25/2013 | 72078 |

| Bill To | Ship To |
|---|---|
| El Paso Ranch Market #2 — Tortilleria<br>10501 Gateway West Suite 500<br>El Paso, TX 79925 | El Paso Ranch Market #2 — Tortilleria<br>10501 Gateway West Suite 500<br>El Paso, TX 79925 |

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | | 4/25/2013 | 4/25/2013 | UBI TKS | |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,895.00 |
| 1 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 15.90 |
| 10 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 205.50 |
| | | Food Ingredients | | |

| Pallets In | Pallets Out | Total | $1,916.40 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 5/2/2013 | 72212 |

**Bill To**

El Paso Ranch Market #2 — Tortilleria
10501 Gateway West Suite 500
El Paso, TX 79925

**Ship To**

El Paso Ranch Market #2 — Tortilleria
10501 Gateway West Suite 500
El Paso, TX 79925

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | | 5/2/2013 | 5/2/2013 | UBI TKS | |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,130.00 |
| 1 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 15.90 |
| 10 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 205.50 |
| 2 | PALMEX 10 X 10 | Palmex 10 X 10 Pellets 44 lbs | 33.00 | 66.00 |
| | | Food Ingredients | | |

*Carlos A. Delgadillo A.*

| Pallets In | Pallets Out | Total | $1,417.40 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

**Invoic**

| Date | Invoice |
|---|---|
| 5/16/2013 | 72571 |

| Bill To | Ship To |
|---|---|
| El Paso Ranch Market #2 — Tortilleria<br>10501 Gateway West Suite 500<br>El Paso, TX 79925 | El Paso Ranch Market #2 — Tortilleria<br>10501 Gateway West Suite 500<br>El Paso, TX 79925 |

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | | 5/16/2013 | 5/16/2013 | UBI TKS | |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,695.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 15 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 308.25 |
| 1 | FORMULA | La Suprema Formula 40 - 450 lbs | 220.00 | 220.00 |
| 1 | PALMEX 10 X 10 | Palmex 10 X 10 Pellets 44 lbs | 33.00 | 33.00 |
| 10 | SOYBEAN OIL | Soybean Salad Oil 35 lbs | 27.50 | 275.00 |
| | | Food Ingredients | | |

*Carlos A. Delgadillo A.*

| Pallets In | Pallets Out | Total | $2,563.05 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

**Invoice**

| Date | Invo: |
|------|-------|
| 4/19/2013 | 71949 |

**Bill To**

El Paso Ranch Market #2 — Tortilleria
10501 Gateway West Suite 500
El Paso, TX 79925

**Ship To**

El Paso Ranch Market #2 — Tortilleria
10501 Gateway West Suite 500
El Paso, TX 79925

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | | 4/19/2013 | 5/19/2013 | UBI TXS | |

| Quantity | Item | Description | Unit Price | |
|----------|------|-------------|------------|--|
| 300 | WHITE CORN | Premium White Corn 50 lbs<br><br>Food Ingredients | 11.30 | |

JORGE CTA

| Pallets In | Pallets Out | Total | |
|------------|-------------|-------|--|
| | | | $3,390.00 |

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

**Invoic**

| Date | Invoice |
|---|---|
| 5/23/2013 | 72762 |

**Bill To**

El Paso Ranch Market #2 — Tortilleria
10501 Gateway West Suite 500
El Paso, TX 79925

**Ship To**

El Paso Ranch Market #2 — Tortilleria
10501 Gateway West Suite 500
El Paso, TX 79925

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | | 5/23/2013 | 5/29/2013 | UBI TKS | |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,130.00 |
| 1 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 15.90 |
| 15 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 308.25 |
| 1 | PALMEX 10 X 10 | Palmex 10 X 10 Pellets 44 lbs | 33.00 | 33.00 |
| | | Food Ingredients | | |

Carlos A. Delgadillo A.

| Pallets In | Pallets Out | Total | $1,487.15 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|---|---|
| 4/18/2013 | 71873 |

**Bill To**

Las Cruces Ranch Market #1 Tortilleria
320 E Wyatt
Las Cruces, NM 88011

**Ship To**

Las Cruces Ranch Market #1 Tortilleria
320 E Wyatt
Las Cruces, NM 88011

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | | 4/18/2013 | 4/18/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.50 | 1,150.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 5 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 102.75 |
| 1 | PALMEX RUEDA | Palmex Rueda Pellets 33 lbs | 22.90 | 22.90 |
| 1 | PALMEX 10 X 10 | Palmex 10 X 10 Pellets 44 lbs | 33.00 | 33.00 |
| 1 | PALMEX PAPA ... | Palmex Papa Francesa 33 lbs | 36.50 | 36.50 |

Food Ingredients

04/17/13

| Pallets In | Pallets Out | Total | $1,376.95 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|---|---|
| 5/2/2013 | 72214 |

**Bill To**

Las Cruces Ranch Market #1 Tortilleria
320 E Wyatt
Las Cruces, NM 88011

**Ship To**

Las Cruces Ranch Market #1 Tortilleria
320 E Wyatt
Las Cruces, NM 88011

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | | 5/2/2013 | 5/2/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,130.00 |
| 7 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 143.85 |
| 1 | PALMEX 4 X 4 | Palmex 4 X 4 Pellets 33 lbs | 22.90 | 22.90 |
| 1 | PALMEX PAPA ... | Palmex Papa Francesa 33 lbs | 36.50 | 36.50 |
| | | Food Ingredients | | |

| Pallets In | Pallets Out | Total | $1,333.25 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 5/9/2013 | 72406 |

**Bill To**

Las Cruces Ranch Market #1 Tortilleria
320 E Wyatt
Las Cruces, NM 88011

**Ship To**

Las Cruces Ranch Market #1 Tortilleria
320 E Wyatt
Las Cruces, NM 88011

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | | 5/9/2013 | 5/9/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 50 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 565.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 5 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 102.75 |
| 1 | PALMEX RUEDA | Palmex Rueda Pellets 33 lbs | 22.90 | 22.90 |
| 1 | PALMEX 4 X 4 | Palmex 4 X 4 Pellets 33 lbs | 22.90 | 22.90 |
| | | Food ingredients | | |

05 07 13    Raul Carrasco

| Pallets In | Pallets Out | Total | $745.35 |
|------------|-------------|-------|---------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|---|---|
| 5/16/2013 | 72575 |

| Bill To | Ship To |
|---|---|
| Las Cruces Ranch Market #1 Tortilleria<br>320 E Wyatt<br>Las Cruces, NM 88011 | Las Cruces Ranch Market #1 Tortilleria<br>320 E Wyatt<br>Las Cruces, NM 88011 |

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | | 5/16/2013 | 5/16/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,130.00 |
| 6 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 123.30 |
| 2 | MASECA CHIP ... | MASECA CHIP DELIGHT #6 WHITE 50 LBS | 17.82 | 35.64 |
| 2 | PALMEX RUEDA | Palmex Rueda Pellets 33 lbs | 22.90 | 45.80 |
| 1 | PALMEX 4 X 4 | Palmex 4 X 4 Pellets 33 lbs | 22.90 | 22.90 |
| 1 | PALMEX TUBO | Palmex Tubo Pellets 44 lbs | 32.50 | 32.50 |

Food Ingredients

*Lorraine Gallegos*

| Pallets In | Pallets Out | Total | $1,390.14 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 5/23/2013 | 72768 |

| Bill To | Ship To |
|---------|---------|
| Las Cruces Ranch Market #1 Tortilleria<br>320 E Wyatt<br>Las Cruces, NM 88011 | Las Cruces Ranch Market #1 Tortilleria<br>320 E Wyatt<br>Las Cruces, NM 88011 |

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | | 5/23/2013 | 5/23/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 50 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 565.00 |
| 1 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 15.90 |
| 10 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 205.50 |
| 2 | PALMEX RUEDA | Palmex Rueda Pellets 33 lbs | 22.90 | 45.80 |
| 1 | PALMEX 4 X 4 | Palmex 4 X 4 Pellets 33 lbs | 22.90 | 22.90 |
| 1 | PALMEX TUBO | Palmex Tubo Pellets 44 lbs | 32.50 | 32.50 |
| 1 | TAPATIO SAUC... | Tapatio Hot Sauce Pks – 500/cs | 23.50 | 23.50 |

Food Ingredients

| Pallets In | Pallets Out | Total | $911.10 |
|------------|-------------|-------|---------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 4/18/2013 | 71874 |

**Bill To**

Pro's Ranch Market ABQ #1 — Tortilleria
4201 Central Ave NW
Albuquerque, NM 87105

**Ship To**

Pro's Ranch Market ABQ #1 — Tortilleria
4201 Central Ave NW
Albuquerque, NM 87105

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 4/18/2013 | 5/18/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.50 | 1,725.00 |
| 6 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 95.40 |
| 1 | FORMULA | La Suprema Formula 40 - 460 lbs | 220.00 | 220.00 |
| | | Food Ingredients | | |

*Ray Petrillo*

*4/18/13*

| Pallets In | Pallets Out | Total | $2,040.40 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|---|---|
| 4/25/2013 | 72073 |

**Bill To**

Pro's Ranch Market ABQ #1 — Tortilleria
4201 Central Ave NW
Albuquerque, NM 87105

**Ship To**

Pro's Ranch Market ABQ #1 — Tortilleria
4201 Central Ave NW
Albuquerque, NM 87105

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 4/25/2013 | 5/25/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,695.00 |
| 10 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 205.50 |
| 10 | MARGARINE | Bakers Grade Margarine 50 lbs | 34.50 | 345.00 |
| | | Food Ingredients | | |

| Pallets In | Pallets Out | Total | $2,245.50 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 5/2/2013 | 72209 |

**Bill To**
Pro's Ranch Market ABQ #1 — Tortilleria
4201 Central Ave NW
Albuquerque, NM 87105

**Ship To**
Pro's Ranch Market ABQ #1 — Tortilleria
4201 Central Ave NW
Albuquerque, NM 87105

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/2/2013 | 6/1/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,130.00 |
| 10 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 205.50 |
| 8 | MARGARINE | Bakers Grade Margarine 50 lbs | 34.50 | 276.00 |
| | | Food Ingredients | | |

*Pay Rebille 5/2/13*

| Pallets In | Pallets Out | Total | $1,611.50 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

**Invoic**

| Date | Invoice |
|------|---------|
| 5/9/2013 | 72399 |

**Bill To**

Pro's Ranch Market ABQ #1 — Tortilleria
4201 Central Ave NW
Albuquerque, NM 87105

**Ship To**

Pro's Ranch Market ABQ #1 — Tortilleria
4201 Central Ave NW
Albuquerque, NM 87105

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/9/2013 | 6/8/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 200 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 2,260.00 |
| 6 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 95.40 |
| 1 | FORMULA | La Suprema Formula 40 - 450 lbs | 220.00 | 220.00 |
| 15 | MARGARINE | Bakers Grade Margarine 50 lbs | 34.50 | 517.50 |
| 15 | SOYBEAN OIL | Soybean Salad Oil 35 lbs | 27.50 | 412.50 |
| | | Food Ingredients | | |

*Ray Padilla*
*5/9/13*

| Pallets In | Pallets Out | Total | $3,505.40 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

**Invoic**

| Date | Invoice |
|---|---|
| 5/16/2013 | 72573 |

**Bill To**

Pro's Ranch Market ABQ #1 — Tortilleria
4201 Central Ave NW
Albuquerque, NM 87105

**Ship To**

Pro's Ranch Market ABQ #1 — Tortilleria
4201 Central Ave NW
Albuquerque, NM 87105

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 5/16/2013 | 6/15/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 3 | SALT | Purity Salt 50 lbs | 8.90 | 26.70 |
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,695.00 |
| 10 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 205.50 |
| 10 | MARGARINE | Bakers Grade Margarine 50 lbs | 34.50 | 345.00 |
| | | Food Ingredients | | |

| Pallets In | Pallets Out | Total | $2,272.20 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|---|---|
| 4/12/2013 | 71755 |

| Bill To | Ship To |
|---|---|
| Phoenix Ranch Market #1 — Tortilleria<br>5833 S. Central Avenue<br>Phoenix, AZ 85041 | Phoenix Ranch Market #1 — Tortilleria<br>5833 S. Central Avenue<br>Phoenix, AZ 85041 |

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 4/12/2013 | 5/12/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.50 | 1,150.00 |
| 1 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 15.90 |
| | | Food Ingredients | | |

*Reynaldo Lopez* (signature)

| Pallets In | Pallets Out | Total | $1,165.90 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 4/15/2013 | 71801 |

| Bill To | Ship To |
|---------|---------|
| Phoenix Ranch Market #1 -- Tortilleria<br>5833 S. Central Avenue<br>Phoenix, AZ 85041 | Phoenix Ranch Market #1 -- Tortilleria<br>5833 S. Central Avenue<br>Phoenix, AZ 85041 |

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 4/15/2013 | 5/15/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.50 | 1,725.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 1 | FORMULA | La Suprema Formula 4G - 450 lbs | 220.00 | 220.00 |
| | | Food Ingredients | | |

| Pallets In | Pallets Out | Total | $1,976.80 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 4/19/2013 | 71913 |

**Bill To**

Phoenix Ranch Market #1 — Tortilleria
5833 S. Central Avenue
Phoenix, AZ 85041

**Ship To**

Phoenix Ranch Market #1 — Tortilleria
5833 S. Central Avenue
Phoenix, AZ 85041

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 4/19/2013 | 5/19/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 50 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 565.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 2 | MASECA REG #1 | Maseca Regular #1 White 60 lbs | 20.55 | 41.10 |
| | | Food Ingredients | | |

*Reynaldo Lopez*

| | | | Total | $637.90 |
|---|---|---|-------|---------|
| Pallets in | | Pallets Out | | |

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 4/22/2013 | 71987 |

**Bill To**
Phoenix Ranch Market #1 — Tortilleria
5833 S. Central Avenue
Phoenix, AZ 85041

**Ship To**
Phoenix Ranch Market #1 — Tortilleria
5833 S. Central Avenue
Phoenix, AZ 85041

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 4/20/2013 | 5/22/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,130.00 |
| 1 | YELLOW CORN ... | Yellow Corn Color 55 gallons | 687.00 | 687.00 |
| | | Food Ingredients | | |

*Reynaldo Lopez*

| Pallets In | Pallets Out | Total | $1,817.00 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|---|---|
| 4/26/2013 | 72119 |

**Bill To**

Phoenix Ranch Market #1 — Tortilleria
5833 S. Central Avenue
Phoenix, AZ 85041

**Ship To**

Phoenix Ranch Market #1 — Tortilleria
5833 S. Central Avenue
Phoenix, AZ 85041

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 4/26/2013 | 5/26/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,130.00 |
| 5 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 102.75 |
| | | Food Ingredients | | |

*ReyNAldo Lopez*

| Pallets In | Pallets Out | Total | $1,232.75 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 4/29/2013 | 72171 |

**Bill To**

Phoenix Ranch Market #1 — Tortilleria
5833 S. Central Avenue
Phoenix, AZ 85041

**Ship To**

Phoenix Ranch Market #1 — Tortilleria
5833 S. Central Avenue
Phoenix, AZ 85041

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 4/29/2013 | 5/29/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|-----------|----------------|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,130.00 |
| 3 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 47.70 |
| 5 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 102.75 |
| | | Food Ingredients | | |

*Reynaldo Lopez*

| Pallets In | Pallets Out | Total | $1,280.45 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

**Invoic**

| Date | Invoice |
|------|---------|
| 5/3/2013 | 72290 |

**Bill To**

Phoenix Ranch Market #1 — Tortilleria
5833 S. Central Avenue
Phoenix, AZ 85041

**Ship To**

Phoenix Ranch Market #1 — Tortilleria
5933 S. Central Avenue
Phoenix, AZ 85041

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/3/2013 | 6/2/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,695.00 |
| 4 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 82.20 |
| | | Food Ingredients | | |

| Pallets In | Reynaldo. Pallets Out Xopp2 | Total | $1,777.20 |
|------------|------------------------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 5/6/2013 | 72324 |

### Bill To

Phoenix Ranch Market #1 — Tortilleria
5833 S. Central Avenue
Phoenix, AZ 85041

### Ship To

Phoenix Ranch Market #1 — Tortilleria
5833 S. Central Avenue
Phoenix, AZ 85041

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/8/2013 | 6/5/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,130.00 |
| 5 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 102.75 |
| | | Food Ingredients | | |

Reynaldo Lopez

| Pallets In | Pallets Out | Total | $1,232.75 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

| | Invoic |
|---|---|
| **Date** | **Invoice** |
| 5/10/2013 | 72445 |

| Bill To | Ship To |
|---|---|
| Phoenix Ranch Market #1 — Tortilleria<br>5833 S. Central Avenue<br>Phoenix, AZ 85041 | Phoenix Ranch Market #1 — Tortilleria<br>5833 S. Central Avenue<br>Phoenix, AZ 85041 |

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 5/10/2013 | 6/9/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,695.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 5 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 102.75 |
| | | Food Ingredients | | |

*Reynaldo Lopez*

| Pallets In | Pallets Out | Total | $1,829.55 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoice

| Date | Invoice |
|---|---|
| 5/13/2013 | 72494 |

**Bill To**

Phoenix Ranch Market #1 — Tortilleria
5833 S. Central Avenue
Phoenix, AZ 85041

**Ship To**

Phoenix Ranch Market #1 — Tortilleria
5833 S. Central Avenue
Phoenix, AZ 85041

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 5/13/2013 | 6/12/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,130.00 |
| 2 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 41.10 |
| | | Food Ingredients | | |

| Pallets In | Pallets Out | Total | $1,171.10 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

| | Invoic |
|---|---|

| Date | Invoice |
|---|---|
| 5/17/2013 | 72621 |

| Bill To | Ship To |
|---|---|
| Phoenix Ranch Market #1 -- Tortilleria<br>5833 S. Central Avenue<br>Phoenix, AZ 85041 | Phoenix Ranch Market #1 -- Tortilleria<br>5833 S. Central Avenue<br>Phoenix, AZ 85041 |

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 5/17/2013 | 6/16/2013 | UBi TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,130.00 |
| 3 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 47.70 |
| 4 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 82.20 |
| | | Food Ingredients | | |

*Reynaldo Lopez*

| Pallets In | Pallets Out | Total | $1,259.90 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

**Invoic**

| Date | Invoice |
|------|---------|
| 5/20/2013 | 72679 |

| Bill To | Ship To |
|---------|---------|
| Phoenix Ranch Market #1 — Tortilleria<br>5833 S. Central Avenue<br>Phoenix, AZ 85041 | Phoenix Ranch Market #1 — Tortilleria<br>5833 S. Central Avenue<br>Phoenix, AZ 85041 |

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
|  | Net 30 | 5/20/2013 | 8/19/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,130.00 |
| 3 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 61.65 |
|  |  | Food Ingredients |  |  |

*ReyNAldo Lopez*

| Pallets in | Pallets Out | Total | $1,191.65 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 5/24/2013 | 72807 |

**Bill To**

Phoenix Ranch Market #1 — Tortilleria
5833 S. Central Avenue
Phoenix, AZ 85041

**Ship To**

Phoenix Ranch Market #1 — Tortilleria
5833 S. Central Avenue
Phoenix, AZ 85041

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/24/2013 | 6/23/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 50 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 565.00 |
| 3 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 61.65 |
| | | Food Ingredients | | |

*Reynaldo Lopez*

| Pallets In | Pallets Out | Total | $626.65 |
|------------|-------------|-------|---------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 5/27/2013 | 72849 |

**Bill To**

Phoenix Ranch Market #1 — Tortilleria
5833 S. Central Avenue
Phoenix, AZ 85041

**Ship To**

Phoenix Ranch Market #1 — Tortilleria
5833 S. Central Avenue
Phoenix, AZ 85041

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/27/2013 | 6/26/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|-----------|----------------|
| 250 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 2,825.00 |
| 5 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 79.50 |
| 8 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 164.40 |
| 1 | FORMULA | La Suprema Formula 40 - 450 lbs | 220.00 | 220.00 |
| | | Food Ingredients | | |

*Reynaldo Lopez*

| Pallets In | Pallets Out | Total | $3,288.90 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 4/15/2013 | 71802 |

**Bill To**

Phoenix Ranch Market #2 — Tortilleria
5802 W. Thomas Road
Phoenix, AZ 85031

**Ship To**

Phoenix Ranch Market #2 — Tortilleria
5802 W. Thomas Road
Phoenix, AZ 85031

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 4/15/2013 | 5/15/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 200 | WHITE CORN | Premium White Corn 50 lbs | 11.50 | 2,300.00 |
| 3 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 47.70 |
| 5 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 102.75 |

Food Ingredients

*Jwentinoc*

| Pallets In | Pallets Out | Total | $2,450.45 |
|------------|-------------|-------|-----------|

Case 2:13-bk-09026-BKM   Doc 201-3   Filed 07/19/13   Entered 07/19/13 11:14:59   Desc Exhibit PACA Invoices   Page 40 of 59

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 4/19/2013 | 71915 |

**Bill To**

Phoenix Ranch Market #2 — Tortilleria
5802 W. Thomas Road
Phoenix, AZ 85031

**Ship To**

Phoenix Ranch Market #2 — Tortilleria
5802 W. Thomas Road
Phoenix, AZ 85031

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 4/19/2013 | 5/19/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,130.00 |
| 6 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 123.30 |
| 1 | FORMULA | La Suprema Formula 40 - 450 lbs | 220.00 | 220.00 |
| | | Food Ingredients | | |

Juventinoc

| | Total | $1,473.30 |
|--|-------|-----------|
| Pallets In | Pallets Out | |

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 4/22/2013 | 71988 |

**Bill To**
Phoenix Ranch Market #2 — Tortilleria
5802 W. Thomas Road
Phoenix, AZ 85031

**Ship To**
Phoenix Ranch Market #2 — Tortilleria
5802 W. Thomas Road
Phoenix, AZ 85031

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 4/22/2013 | 5/22/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 200 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 2,260.00 |
| 3 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 47.70 |
| 10 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 205.50 |
| | | Food Ingredients | | |

Juventino C

| Pallets In | Pallets Out | Total | $2,513.20 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

**Invoic**

| Date | Invoice |
|---|---|
| 4/26/2013 | 72120 |

**Bill To**

Phoenix Ranch Market #2 — Tortilleria
5802 W. Thomas Road
Phoenix, AZ 85031

**Ship To**

Phoenix Ranch Market #2 — Tortilleria
5802 W. Thomas Road
Phoenix, AZ 85031

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 4/26/2013 | 5/26/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 50 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 565.00 |
| 1 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 15.90 |
| 2 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 41.10 |
| | | Food Ingredients | | |

Juventinoc

| Pallets In | Pallets Out | Total | $622.00 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|---|---|
| 4/29/2013 | 72172 |

**Bill To**

Phoenix Ranch Market #2 — Tortilleria
5802 W. Thomas Road
Phoenix, AZ 85031

**Ship To**

Phoenix Ranch Market #2 — Tortilleria
5802 W. Thomas Road
Phoenix, AZ 85031

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 4/29/2013 | 5/29/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 200 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 2,260.00 |
| 3 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 47.70 |
| 10 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.65 | 205.50 |
| | | Food Ingredients | | |

Juventino C

04-29-13

| Pallets In | Pallets Out | | Total | $2,513.20 |
|---|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

| Invoic |
| Date | Invoice |
| --- | --- |
| 5/6/2013 | 72325 |

| Bill To | Ship To |
| --- | --- |
| Phoenix Ranch Market #2 -- Tortilleria<br>5802 W. Thomas Road<br>Phoenix, AZ 85031 | Phoenix Ranch Market #2 -- Tortilleria<br>5802 W. Thomas Road<br>Phoenix, AZ 85031 |

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
| --- | --- | --- | --- | --- | --- |
| | Net 30 | 5/6/2013 | 3/5/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
| --- | --- | --- | --- | --- |
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,695.00 |
| 3 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 47.70 |
| 1 | YELLOW CORN ... | Yellow Corn Color - 6 Gallons | 76.00 | 76.00 |
| 10 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 205.50 |
| | | Food Ingredients | | |

Juventinoc

| Pallets In | Pallets Out | Total | $2,023.20 |
| --- | --- | --- | --- |

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

| Invoic | |
| --- | --- |
| **Date** | **invoice** |
| 5/13/2013 | 72495 |

| Bill To |
| --- |
| Phoenix Ranch Market #2 — Tortilleria |
| 5802 W. Thomas Road |
| Phoenix, AZ 85031 |

| Ship To |
| --- |
| Phoenix Ranch Market #2 — Tortilleria |
| 5802 W. Thomas Road |
| Phoenix, AZ 85031 |

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
| --- | --- | --- | --- | --- | --- |
| | Net 30 | 5/13/2013 | 6/12/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
| --- | --- | --- | --- | --- |
| 200 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 2,260.00 |
| 3 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 47.70 |
| 10 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 205.50 |
| | | Food Ingredients | | |

*Juventino C*

| Pallets In | Pallets Out | Total | $2,513.20 |
| --- | --- | --- | --- |

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax (602) 442-1701

**Invoic**

| Date | Invoice |
|---|---|
| 5/17/2013 | 72622 |

**Bill To**

Phoenix Ranch Market #2 — Tortilleria
5802 W. Thomas Road
Phoenix, AZ 85031

**Ship To**

Phoenix Ranch Market #2 — Tortilleria
5802 W. Thomas Road
Phoenix, AZ 85031

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 5/17/2013 | 6/16/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 50 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 565.00 |
| 1 | YELLOW CORN ... | Yellow Corn Color - 5 Gallons | 75.00 | 75.00 |
| 2 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 41.10 |
| | | Food Ingredients | | |

*Ana M. Chávez*

| Pallets In | Pallets Out | Total | $681.10 |
|---|---|---|---|

Case 2:13-bk-09026-BKM   Doc 201-3   Filed 07/19/13   Entered 07/19/13 11:14:59
Desc Exhibit PACA Invoices   Page 47 of 59

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

**Invoic**

| Date | invoice |
|---|---|
| 5/20/2013 | 72681 |

**Bill To**

Phoenix Ranch Market #2 — Tortilleria
5802 W. Thomas Road
Phoenix, AZ 85031

**Ship To**

Phoenix Ranch Market #2 — Tortilleria
5802 W. Thomas Road
Phoenix, AZ 85031

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 5/20/2013 | 6/19/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 2 | SALT | Purity Salt 50 lbs | 8.90 | 17.80 |
| 200 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 2,260.00 |
| 1 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 15.90 |
| 10 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 205.50 |
| 2 | BAKING POWD... | Fleshmann's Double Acting Backing Powder 50 lbs | 39.00 | 78.00 |

Food Ingredients

*Juventinoc*

| Pallets In | Pallets Out | Total | $2,577.20 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

**Invoic**

| Date | invoice |
|------|---------|
| 5/24/2013 | 72809 |

**Bill To**

Phoenix Ranch Market #2 — Tortilleria
5802 W. Thomas Road
Phoenix, AZ 85031

**Ship To**

Phoenix Ranch Market #2 — Tortillena
5802 W Thomas Road
Phoenix, AZ 85031

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/24/2013 | 6/23/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|-----------|----------------|
| 50 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 565.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 1 | YELLOW CORN ... | Yellow Corn Color 55 gallons | 687.00 | 687.00 |
| 4 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 82.20 |

Food Ingredients

*Mauria Garsa*

| Pallets In | Pallets Out | Total | $1,366.00 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

**Invoic**

| | Date | Invoice |
|---|---|---|
| | 5/27/2013 | 72851 |

| Bill To | Ship To |
|---|---|
| Phoenix Ranch Market #2 — Tortilleria<br>5802 W. Thomas Road<br>Phoenix, AZ 85031 | Phoenix Ranch Market #2 — Tortilleria<br>5802 W. Thomas Road<br>Phoenix, AZ 85031 |

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 5/27/2013 | 8/26/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 250 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 2,825.00 |
| 5 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 79.50 |
| 15 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 308.25 |
| | | Food Ingredients | | |

| Pallets In | Pallets Out | | Total | $3,212.75 |
|---|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 4/12/2013 | 71758 |

### Bill To
Phoenix Ranch Market #3 — Tortilleria
1602 E. Roosevelt Street
Phoenix, AZ 85006

### Ship To
Phoenix Ranch Market #3 — Tortilleria
1602 E. Roosevelt Street
Phoenix, AZ 85006

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 4/12/2013 | 5/12/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.50 | 1,725.00 |
| 1 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 15.90 |
| 6 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 123.30 |
| | | Food Ingredients | | |

| Pallets In | Pallets Out | Total | $1,864.20 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

**Invoic**

| Date | Invoice |
|------|---------|
| 4/15/2013 | 71803 |

**Bill To**

Phoenix Ranch Market #3 — Tortilleria
1602 E. Roosevelt Street
Phoenix, AZ 85006

**Ship To**

Phoenix Ranch Market #3 — Tortilleria
1602 E. Roosevelt Street
Phoenix, AZ 85006

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 4/15/2013 | 5/15/2013 | USI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|-----------|----------------|
| 4 | SALT | Purity Salt 50 lbs | 8.90 | 35.60 |
| 200 | WHITE CORN | Premium White Corn 50 lbs | 11.50 | 2,300.00 |
| 1 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 15.90 |
| 8 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 164.40 |
| | | Food Ingredients | | |

| Pallets In | Pallets Out | Total | $2,515.90 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 4/19/2013 | 71916 |

**Bill To**
Phoenix Ranch Market #3 — Tortilleria
1602 E. Roosevelt Street
Phoenix, AZ 85006

**Ship To**
Phoenix Ranch Market #3 — Tortilleria
1602 E. Roosevelt Street
Phoenix, AZ 85006

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 4/19/2013 | 5/19/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,695.00 |
| 1 | MISSISSIPPI LIME | Mississippi Vitacel Hydrated Lime 50 lbs | 15.90 | 15.90 |
| 1 | YELLOW CORN ... | Yellow Corn Color 55 gallons | 687.00 | 687.00 |
| 6 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 123.30 |
| | | Food Ingredients | | |

*Maria Sanchez*

| Pallets In | Pallets Out | Total | $2,521.20 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 4/22/2013 | 71989 |

| Bill To | Ship To |
|---------|---------|
| Phoenix Ranch Market #3 — Tortilleria<br>1802 E. Roosevelt Street<br>Phoenix, AZ 85006 | Phoenix Ranch Market #3 -- Tortilleria<br>1802 E. Roosevelt Street<br>Phoenix, AZ 85006 |

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 4/22/2013 | 5/22/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,695.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 7 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 143.85 |
| 10 | SOYBEAN OIL | Soybean Salad Oil 35 lbs | 27.50 | 275.00 |
| | | Food Ingredients | | |

| Pallets In | Pallets Out | Total | |
|------------|-------------|-------|---|
| | | | $2,145.65 |

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|---|---|
| 4/26/2013 | 72122 |

**Bill To**

Phoenix Ranch Market #3 — Tortilleria
1802 E. Roosevelt Street
Phoenix, AZ 85006

**Ship To**

Phoenix Ranch Market #3 — Tortilleria
1802 E. Roosevelt Street
Phoenix, AZ 85006

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 4/26/2013 | 5/26/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 50 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 565.00 |
| 1 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 15.90 |
| 5 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 102.75 |
| 10 | A/P SHORTENI... | Cargill All Purpose Vegetable Shortening 50 lbs | 38.90 | 389.00 |
| 6 | SOYBEAN OIL | Soybean Salad Oil 35 lbs | 27.50 | 165.00 |

Food Ingredients

*JONATHAN GARCIA*
*4/26/13*
*11:25 AM*

| Pallets In | Pallets Out | Total | $1,237.65 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 4/29/2013 | 72173 |

| Bill To | Ship To |
|---------|---------|
| Phoenix Ranch Market #3 — Tortilleria<br>1602 E. Roosevelt Street<br>Phoenix, AZ 85006 | Phoenix Ranch Market #3 — Tortilleria<br>1602 E. Roosevelt Street<br>Phoenix, AZ 85006 |

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 4/29/2013 | 5/29/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 3 | SALT | Purity Salt 50 lbs | 8.90 | 26.70 |
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,695.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 6 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 123.30 |
| 10 | A/P SHORTENI... | Cargill All Purpose Vegetable Shortening 50 lbs | 38.90 | 389.00 |
| 8 | SOYBEAN OIL | Soybean Salad Oil 35 lbs | 27.50 | 220.00 |
| | | Food Ingredients | | |

*Alex Higuera*

| Pallets In | Pallets Out | Total | $2,485.80 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

| | Invoic |
| Date | Invoice |
| --- | --- |
| 5/3/2013 | 72285 |

**Bill To**

Phoenix Ranch Market #3 -- Tortilleria
1602 E. Roosevelt Street
Phoenix, AZ 85006

**Ship To**

Phoenix Ranch Market #3 -- Tortilleria
1602 E. Roosevelt Street
Phoenix, AZ 85006

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
| --- | --- | --- | --- | --- | --- |
| | Net 30 | 5/3/2013 | 6/2/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
| --- | --- | --- | --- | --- |
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,130.00 |
| 1 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 15.90 |
| 4 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 82.20 |
| | | Food Ingredients | | |

*Victor Tallerie* (signature)

| Pallets In | Pallets Out | **Total** | $1,228.10 |
| --- | --- | --- | --- |

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 5/6/2013 | 72326 |

**Bill To**

Phoenix Ranch Market #3 — Tortilleria
1602 E. Roosevelt Street
Phoenix, AZ 85006

**Ship To**

Phoenix Ranch Market #3 — Tortilleria
1602 E. Roosevelt Street
Phoenix, AZ 85006

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/6/2013 | 6/5/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 2 | SALT | Purity Salt 80 lbs | 8.90 | 17.80 |
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,695.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 6 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 123.30 |
| 8 | MARGARINE | Bakers Grade Margarine 50 lbs | 34.50 | 276.00 |

Food Ingredients

*New balance*

*Alan Anger*

$1863.90

| Pallets In | Pallets Out | Total | $2,143.90 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

**Invoic**

| Date | Invoice |
|------|---------|
| 5/10/2013 | 72446 |

**Bill To**

Phoenix Ranch Market #3 — Tortilleria
1602 E. Roosevelt Street
Phoenix, AZ 85006

**Ship To**

Phoenix Ranch Market #3 — Tortilleria
1602 E. Roosevelt Street
Phoenix, AZ 85006

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/10/2013 | 6/9/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 2 | SALT | Purity Salt 50 lbs | 8.90 | 17.80 |
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,130.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 4 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 82.20 |
| 4 | A/P SHORTENI... | Cargill All Purpose Vegetable Shortening 50 lbs | 38.90 | 155.60 |
| | | Food Ingredients | | |

| Pallets In | Pallets Out | Total | $1,417.40 |
|------------|-------------|-------|-----------|