# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|---|---|
| 5/13/2013 | 72497 |

**Bill To**

Phoenix Ranch Market #3 -- Tortilleria
1602 E. Roosevelt Street
Phoenix, AZ 85006

**Ship To**

Phoenix Ranch Market #3 -- Tortilleria
1602 E. Roosevelt Street
Phoenix, AZ 85006

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 5/13/2013 | 6/12/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 2 | SALT | Purity Salt 50 lbs | 8.90 | 17.80 |
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,695.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 3.00 | 6.00 |
| 6 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 123.30 |
| 6 | A/P SHORTENI... | Cargill All Purpose Vegetable Shortening 50 lbs | 38.90 | 233.40 |

Food Ingredients

*Jonathan Garcia*

| Pallets In | Pallets Out | Total | $2,075.50 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

**Invoic**

| Date | Invoice |
|------|---------|
| 5/17/2013 | 72623 |

| Bill To | Ship To |
|---------|---------|
| Phoenix Ranch Market #3 -- Tortilleria<br>1602 E. Roosevelt Street<br>Phoenix, AZ 85006 | Phoenix Ranch Market #3 -- Tortilleria<br>1602 E. Roosevelt Street<br>Phoenix, AZ 85006 |

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/17/2013 | 6/16/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 1 | SALT | Purity Salt 50 lbs | 8.90 | 8.90 |
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,130.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 60 lbs | 15.80 | 31.60 |
| 4 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 82.20 |
| 12 | A/P SHORTENI... | Cargill All Purpose Vegetable Shortening 50 lbs | 38.90 | 466.80 |

Food Ingredients

| Pallets In | Pallets Out | Total | $1,719.70 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 5/20/2013 | 72682 |

**Bill To**

Phoenix Ranch Market #3 — Tortilleria
1602 E. Roosevelt Street
Phoenix, AZ 85006

**Ship To**

Phoenix Ranch Market #3 — Tortilleria
1602 E. Roosevelt Street
Phoenix, AZ 85006

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/20/2013 | 6/19/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 2 | SALT | Purity Salt 50 lbs | 8.90 | 17.80 |
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,695.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 7 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 143.85 |
| 16 | A/P SHORTENI... | Cargill All Purpose Vegetable Shortening 50 lbs | 38.90 | 622.40 |
| | | Food Ingredients | | |

| Pallets In | Pallets Out | Total | $2,510.85 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

**Invoic**

| Date | Invoice |
|------|---------|
| 5/24/2013 | 72810 |

### Bill To

Phoenix Ranch Market #3 — Tortilleria
1602 E. Roosevelt Street
Phoenix, AZ 85006

### Ship To

Phoenix Ranch Market #3 — Tortilleria
1602 E. Roosevelt Street
Phoenix, AZ 85006

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/24/2013 | 6/23/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|-----------|----------------|
| 2 | SALT | Purity Salt 50 lbs | 8.90 | 17.80 |
| 200 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 2,260.00 |
| 3 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 47.70 |
| 8 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 164.40 |
| 12 | A/P SHORTENI... | Cargill All Purpose Vegetable Shortening 50 lbs | 38.90 | 466.80 |
| | | Food Ingredients | | |

| Pallets In | Pallets Out | Total | |
|------------|-------------|-------|--|
| | | | $2,956.70 |

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

**Invoic**

| Date | invoice |
|------|---------|
| 5/25/2013 | 72852 |

**Bill To**

Phoenix Ranch Market #3 — Tortilleria
1602 E. Roosevelt Street
Phoenix, AZ 85006

**Ship To**

Phoenix Ranch Market #3 — Tortilleria
1602 E. Roosevelt Street
Phoenix, AZ 85006

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/25/2013 | 6/24/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 4 | SALT | Purity Salt 80 lbs | 8.90 | 35.60 |
| 300 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 3,390.00 |
| 6 | MISSISSIPPI LIME | Mississippi Vitasal Hydrated Lime 50 lbs | 15.90 | 95.40 |
| 1 | YELLOW CORN ... | Yellow Corn Color 55 gallons | 687.00 | 687.00 |
| 20 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 411.00 |
| 30 | A/P SHORTENI... | Cargill All Purpose Vegetable Shortening 50 lbs | 38.90 | 1,167.00 |

Food Ingredients

| Pallets In | Pallets Out | Total | $5,786.00 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 4/12/2013 | 71761 |

| Bill To | Ship To |
|---------|---------|
| Phoenix Ranch Market #4 — Tortilleria<br>6730 W. Camelback Road<br>Glendale, AZ 85009 | Phoenix Ranch Market #4 — Tortilleria<br>6730 W. Camelback Road<br>Glendale, AZ 85009 |

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 4/12/2013 | 5/12/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.50 | 1,725.00 |
| 1 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 15.90 |
| 6 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 123.30 |
| 2 | SOYBEAN OIL | Soybean Salad Oil 35 lbs | 27.50 | 55.00 |
| | | Food Ingredients | | |

*Jose Solano*

| Pallets In | Pallets Out | Total | $1,919.20 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 4/15/2013 | 71805 |

**Bill To**

Phoenix Ranch Market #4 -- Tortilleria
6730 W. Camelback Road
Glendale, AZ 85009

**Ship To**

Phoenix Ranch Market #4 -- Tortilleria
6730 W. Camelback Road
Glendale, AZ 85009

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 4/15/2013 | 5/15/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.50 | 1,725.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 6 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 123.30 |
| 2 | SOYBEAN OIL | Soybean Salad Oil 35 lbs | 27.50 | 55.00 |
| | | Food Ingredients | | |

*Jose Solano*

| Pallets In | Pallets Out | Total | $1,935.10 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

**Invoic**

| Date | Invoice |
|------|---------|
| 4/19/2013 | 71919 |

**Bill To**

Phoenix Ranch Market #4 — Tortilleria
6730 W. Camelback Road
Glendale, AZ 85009

**Ship To**

Phoenix Ranch Market #4 — Tortilleria
6730 W. Camelback Road
Glendale, AZ 85009

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 4/19/2013 | 5/19/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,695.00 |
| 6 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 123.30 |
| | | Food Ingredients | | |

*Jose Solano*

| Pallets In | Pallets Out | Total |
|------------|-------------|-------|
| | | $1,818.30 |

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 4/22/2013 | 71992 |

**Bill To**

Phoenix Ranch Market #4 — Tortilleria
6730 W. Camelback Road
Glendale, AZ 85009

**Ship To**

Phoenix Ranch Market #4 — Tortilleria
6730 W. Camelback Road
Glendale, AZ 85009

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 4/22/2013 | 5/22/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,695.00 |
| 3 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 47.70 |
| 7 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 143.85 |
| 2 | SOYBEAN OIL | Soybean Salad Oil 35 lbs | 27.50 | 55.00 |
| | | Food Ingredients | | |

*Jose Solano*

| Pallets In | Pallets Out | Total | $1,941.55 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 4/26/2013 | 72115 |

**Bill To**

Phoenix Ranch Market #4 — Tortilleria
6730 W. Camelback Road
Glendale, AZ 85089

**Ship To**

Phoenix Ranch Market #4 — Tortilleria
6730 W. Camelback Road
Glendale, AZ 85009

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 4/25/2013 | 5/26/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,130.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 6 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 123.30 |
| 1 | FORMULA | La Suprema Formula 40 - 450 lbs | 220.00 | 220.00 |
| 2 | SOYBEAN OIL | Soybean Salad Oil 35 lbs | 27.50 | 55.00 |

Food Ingredients

_Jose Solano_

| Pallets In | Pallets Out | Total | $1,560.10 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|---|---|
| 4/29/2013 | 72176 |

**Bill To**

Phoenix Ranch Market #4 — Tortilleria
6730 W. Camelback Road
Glendale, AZ 85009

**Ship To**

Phoenix Ranch Market #4 — Tortilleria
6730 W. Camelback Road
Glendale, AZ 85009

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 4/29/2013 | 5/29/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,695.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 6 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 123.30 |
| | | Food Ingredients | | |

Jose Schino

| Pallets In | Pallets Out | Total | $1,850.10 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

**Invoic**

| Date | Invoice |
|------|---------|
| 5/3/2013 | 72279 |

**Bill To**

Phoenix Ranch Market #4 — Tortilleria
6730 W. Camelback Road
Glendale, AZ 85009

**Ship To**

Phoenix Ranch Market #4 — Tortilleria
6730 W. Camelback Road
Glendale, AZ 85009

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/3/2013 | 6/2/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,695.00 |
| 1 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 15.90 |
| 6 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 123.30 |
| 2 | SOYBEAN OIL | Soybean Salad Oil 35 lbs | 27.50 | 55.00 |
| | | Food Ingredients | | |

*Jose Solano*

| Pallets In | Pallets Out | **Total** | $1,889.20 |
|------------|-------------|-----------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 5/6/2013 | 72328 |

| Bill To | Ship To |
|---------|---------|
| Phoenix Ranch Market #4 — Tortilleria<br>6730 W. Camelback Road<br>Glendale, AZ 85009 | Phoenix Ranch Market #4 — Tortilleria<br>6730 W. Camelback Road<br>Glendale, AZ 85009 |

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
|  | Net 30 | 5/6/2013 | 6/5/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|-----------|----------------|
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,695.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 1 | YELLOW CORN ... | Yellow Corn Color - 5 Gallons | 75.00 | 75.00 |
| 7 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 143.85 |
| 2 | SOYBEAN OIL | Soybean Salad Oil 35 lbs | 27.50 | 55.00 |
|  |  | Food Ingredients |  |  |

_Jose Solano_

| Pallets In | Pallets Out | Total | $2,000.65 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 5/10/2013 | 72449 |

| Bill To | Ship To |
|---------|---------|
| Phoenix Ranch Market #4 — Tortilleria<br>6730 W. Camelback Road<br>Glendale, AZ 85009 | Phoenix Ranch Market #4 — Tortilleria<br>6730 W. Camelback Road<br>Glendale, AZ 85009 |

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/10/2013 | 6/9/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,695.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 1 | YELLOW CORN | Yellow Corn Color - 5 Gallons | 75.00 | 75.00 |
| 10 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 205.50 |
| 1 | SOYBEAN OIL | Soybean Salad Oil 35 lbs | 27.50 | 27.50 |
| | | Food Ingredients | | |

_Jose Solano_

| Pallets In | Pallets Out | Total | $2,034.80 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

| Invoic | | |
|---|---|---|
| **Date** | **Invoice** | |
| 5/13/2013 | 72499 | |

**Bill To**

Phoenix Ranch Market #4 — Tortilleria
6730 W. Camelback Road
Glendale, AZ 85009

**Ship To**

Phoenix Ranch Market #4 — Tortilleria
6730 W. Camelback Road
Glendale, AZ 85009

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 5/13/2013 | 6/12/2013 | UBI TKS | CR Y |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,695.00 |
| 3 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 47.70 |
| 10 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 205.50 |
| 1 | FORMULA | La Suprema Formula 40—450 lbs | 220.00 | 220.00 |
| 2 | SOYBEAN OIL | Soybean Salad Oil 35 lbs | 27.50 | 55.00 |
| | | Food Ingredients | | |

*Jose Solano*

| Pallets In | Pallets Out | **Total** | $2,223.20 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 5/17/2013 | 72625 |

**Bill To**

Phoenix Ranch Market #4 — Tortilleria
6730 W. Camelback Road
Glendale, AZ 85009

**Ship To**

Phoenix Ranch Market #4 — Tortilleria
6730 W. Camelback Road
Glendale, AZ 85009

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/17/2013 | 6/16/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 146 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,649.80 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 1 | YELLOW CORN ... | Yellow Corn Color - 5 Gallons | 75.00 | 75.00 |
| | | Food Ingredients | | |

_Jose Solano_

| Pallets In | Pallets Out | Total | $1,756.60 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 5/20/2013 | 72684 |

| Bill To | Ship To |
|---------|---------|
| Phoenix Ranch Market #4 — Tortilleria<br>6730 W. Camelback Road<br>Glendale, AZ 85009 | Phoenix Ranch Market #4 — Tortilleria<br>6730 W. Camelback Road<br>Glendale, AZ 85009 |

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/20/2013 | 6/19/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,695.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 10 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 205.50 |
| 1 | YELLOW CORN ... | Yellow Corn Color 55 gallons | 887.00 | 887.00 |
| | | Food Ingredients | | |

*Evencio Villa*

| Pallets In | Pallets Out | Total | $2,819.30 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

**Invoic**

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

| Date | Invoice |
|------|---------|
| 5/24/2013 | 72812 |

| Bill To | Ship To |
|---------|---------|
| Phoenix Ranch Market #4 — Tortilleria<br>6730 W. Camelback Road<br>Glendale, AZ 85009 | Phoenix Ranch Market #4 — Tortilleria<br>6730 W. Camelback Road<br>Glendale, AZ 85009 |

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/24/2013 | 6/23/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,695.00 |
| 1 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 15.90 |
| 4 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 82.20 |
| | | Food Ingredients | | |

| Pallets In | Pallets Out | Total | $1,793.10 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 5/27/2013 | 72855 |

**Bill To**

Phoenix Ranch Market #4 — Tortilleria
6730 W. Camelback Road
Glendale, AZ 85009

**Ship To**

Phoenix Ranch Market #4 — Tortilleria
6730 W. Camelback Road
Glendale, AZ 85009

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/27/2013 | 6/26/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 250 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 2,825.00 |
| 5 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 79.50 |
| 15 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 308.25 |
| | | Food Ingredients | | |

*Jose Solano*

| Pallets In | Pallets Out | Total | $3,212.75 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

| | Invoice |
|---|---|
| **Date** | **Invoice** |
| 4/12/2013 | 71764 |

**Bill To**

Phoenix Ranch Market #5 — Tortilleria.
3223 W. Indian School Road
Phoenix, AZ 85017

**Ship To**

Phoenix Ranch Market #5 — Tortilleria.
3223 W. Indian School Road
Phoenix, AZ 85017

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 4/12/2013 | 5/12/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.50 | 1,150.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 1 | YELLOW CORN ... | Yellow Corn Color 55 gallons | 687.00 | 687.00 |
| 5 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 102.75 |
| 10 | MASECA TC #6 ... | Maseca Taco Shell #6 Yellow 50 lbs | 18.85 | 188.50 |
| 5 | PALMEX 4 X 4 | Palmex 4 X 4 Pellets 33 lbs | 22.90 | 114.50 |
| 5 | PALMEX 10 X 10 | Palmex 10 X 10 Pellets 44 lbs | 33.00 | 165.00 |
| 5 | TAPATIO SAUC... | Tapatio Hot Sauce Pks — 500/cs | 23.50 | 117.50 |
| 20 | SOYBEAN OIL | Soybean Salad Oil 35 lbs | 27.50 | 550.00 |

Food Ingredients

| Pallets In | Pallets Out | Total | $3,107.05 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 4/15/2013 | 71807 |

**Bill To**

Phoenix Ranch Market #5 — Tortilleria.
3223 W. Indian School Road
Phoenix, AZ 85017

**Ship To**

Phoenix Ranch Market #5 — Tortilleria.
3223 W. Indian School Road
Phoenix, AZ 85017

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 4/15/2013 | 5/16/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.50 | 1,150.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 10 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 205.50 |
| 10 | MASECA TC #6 ... | Maseca Taco Shell #6 Yellow 50 lbs | 18.85 | 188.50 |
| 25 | MASECA CHIP ... | MASECA CHIP DELIGHT #6 WHITE 50 LBS | 17.82 | 445.50 |
| 2 | PALMEX 10 X 10 | Palmex 10 X 10 Pellets 44 lbs | 33.00 | 66.00 |
| 4 | TAPATIO SAUC... | Tapatio Hot Sauce Pks — 500/cs | 23.50 | 94.00 |
| 40 | SOYBEAN OIL | Soybean Salad Oil 35 lbs | 27.50 | 1,100.00 |

Food Ingredients

| Pallets In | Pallets Out | Total | $3,281.30 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

| | Invoic |
|---|---|
| **Date** | **Invoice** |
| 4/19/2013 | 71920 |

| Bill To | Ship To |
|---|---|
| Phoenix Ranch Market #5 — Tortilleria. <br> 3223 W. Indian School Road <br> Phoenix, AZ 85017 | Phoenix Ranch Market #5 — Tortilleria. <br> 3223 W. Indian School Road <br> Phoenix, AZ 85017 |

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 4/19/2013 | 5/19/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,130.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 50 | MASECA CHIP ... | MASECA CHIP DELIGHT #6 WHITE 50 LBS | 17.82 | 891.00 |
| 5 | MARGARINE | Bakers Grade Margarine 50 lbs | 34.50 | 172.50 |
| 6 | PALMEX RUEDA | Palmex Rueda Pellets 33 lbs | 22.90 | 137.40 |
| 8 | PALMEX 4 X 4 | Palmex 4 X 4 Pellets 33 lbs | 22.90 | 183.20 |
| 6 | PALMEX 10 X 10 | Palmex 10 X 10 Pellets 44 lbs | 33.00 | 198.00 |
| 4 | PALMEX MINI C... | Palmex Mini Cuadro Pellets 44 lbs | 32.90 | 131.60 |
| 4 | PALMEX HOJUE... | Palmex Hojuela De Papa 30.6 lbs | 47.50 | 190.00 |
| 1 | BAKING POWD... | Fleshmann's Double Acting Backing Powder 50 lbs | 39.00 | 39.00 |
| 8 | TAPATIO SAUC... | Tapatio Hot Sauce Pks – 500/cs | 23.50 | 188.00 |
| 12 | LEMON JUICE P... | Sunkist Lemon Juice Pks | 8.60 | 103.20 |

Food Ingredients

| Pellets In | Pellets Out | Total | $3,395.70 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

**Invoic**

| Date | Invoice |
|---|---|
| 4/22/2013 | 72003 |

**Bill To**

Phoenix Ranch Market #5 — Tortilleria.
3223 W. Indian School Road
Phoenix, AZ 85017

**Ship To**

Phoenix Ranch Market #6 — Tortilleria.
3223 W. Indian School Road
Phoenix, AZ 85017

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 4/22/2013 | 5/22/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,695.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 5 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 102.75 |
| 10 | MASECA TC #6 ... | Maseca Taco Shell #6 Yellow 50 lbs | 18.85 | 188.50 |
| 25 | MASECA CHIP ... | MASECA CHIP DELIGHT #6 WHITE 50 LBS | 17.82 | 445.50 |
| 6 | MARGARINE | Bakers Grade Margarine 50 lbs | 34.50 | 207.00 |
| 5 | PALMEX RUEDA | Palmex Rueda Pellets 33 lbs | 22.90 | 114.50 |
| 2 | PALMEX 10 X 10 | Palmex 10 X 10 Pellets 44 lbs | 33.00 | 66.00 |
| 4 | TAPATIO SAUC ... | Tapatio Hot Sauce Pks — 500/cs | 23.50 | 94.00 |
| 10 | LEMON JUICE P... | Sunkist Lemon Juice Pks | 8.60 | 86.00 |
| 40 | SOYBEAN OIL | Soybean Salad Oil 35 lbs | 27.50 | 1,100.00 |

Food Ingredients

| Pallets In | Pallets Out | Total | |
|---|---|---|---|

4·110·5

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|---|---|
| 4/26/2013 | 72124 |

**Bill To**

Phoenix Ranch Market #5 — Tortilleria.
3223 W. Indian School Road
Phoenix, AZ 85017

**Ship To**

Phoenix Ranch Market #5 — Tortilleria.
3223 W. Indian School Road
Phoenix, AZ 85017

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 4/26/2013 | 5/26/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,695.00 |
| 3 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 47.70 |
| 6 | MASECA TC #6 | Maseca Taco Shell #6 Yellow 50 lbs | 18.85 | 113.10 |
| 10 | MASECA CHIP ... | MASECA CHIP DELIGHT #6 WHITE 50 LBS | 17.82 | 178.20 |
| 1 | FORMULA | La Suprema Formula 40 - 450 lbs | 220.00 | 220.00 |
| 4 | PALMEX RUEDA | Palmex Rueda Pellets 33 lbs | 22.90 | 91.60 |
| 5 | PALMEX 4 X 4 | Palmex 4 X 4 Pellets 33 lbs | 22.90 | 114.50 |
| 4 | PALMEX 10 X 10 | Palmex 10 X 10 Pellets 44 lbs | 33.00 | 132.00 |
| 25 | SOYBEAN OIL | Soybean Salad Oil 35 lbs | 27.50 | 687.50 |
| | | Food Ingredients | | |

| Pallets In | Pallets Out | Total | $3,279.60 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 4/26/2013 | 72134 |

**Bill To**

Phoenix Ranch Market #5 — Tortilleria.
3223 W. Indian School Road
Phoenix, AZ 85017

**Ship To**

Phoenix Ranch Market #5 — Tortilleria.
3223 W. Indian School Road
Phoenix, AZ 85017

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 4/26/2013 | 5/26/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 250 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 2,825.00 |
| | | Food Ingredients | | |

| Pallets In | Pallets Out | Total | |
|------------|-------------|-------|---|
| | | | $2,825.00 |

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

| | Invoic |
|---|---|
| **Date** | **Invoice** |
| 4/29/2013 | 72177 |

**Bill To**

Phoenix Ranch Market #5 — Tortilleria.
3223 W. Indian School Road
Phoenix, AZ 85017

**Ship To**

Phoenix Ranch Market #5 — Tortilleria.
3223 W. Indian School Road
Phoenix, AZ 85017

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 4/29/2013 | 5/29/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 300 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 3,390.00 |
| 3 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 47.70 |
| 5 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 102.75 |
| 10 | MASECA TC #6 ... | Maseca Taco Shell #6 Yellow 50 lbs | 18.85 | 188.50 |
| 25 | MASECA CHIP ... | MASECA CHIP DELIGHT #6 WHITE 50 LBS | 17.82 | 445.50 |
| 2 | PALMEX 10 X 10 | Palmex 10 X 10 Pellets 44 lbs | 33.00 | 66.00 |
| 4 | TAPATIO SAUC... | Tapatio Hot Sauce Pks — 500/cs | 23.50 | 94.00 |
| 40 | SOYBEAN OIL | Soybean Salad Oil 35 lbs | 27.50 | 1,100.00 |
| | | Food Ingredients | | |

| Pallets In | Pallets Out | **Total** | $5,434.45 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

| | Invoic |
|---|---|
| **Date** | **Invoice** |
| 5/3/2013 | 72283 |

| Bill To | Ship To |
|---|---|
| Phoenix Ranch Market #6  -- Tortilleria.<br>3223 W. Indian School Road.<br>Phoenix, AZ 85017 | Phoenix Ranch Market #6 -- Tortilleria.<br>3223 W. Indian School Road<br>Phoenix, AZ 85017 |

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 5/3/2013 | 6/2/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 300 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 3,390.00 |
| 3 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 47.70 |
| 5 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 102.75 |
| 8 | MASECA TC #8 ... | Maseca Taco Shell #8 Yellow 50 lbs | 18.85 | 113.10 |
| 15 | MASECA CHIP ... | MASECA CHIP DELIGHT #8 WHITE 50 LBS | 17.82 | 267.30 |
| 1 | LEMON JUICE | Concentrated Read Lemon Juice 4/1 gallon | 27.60 | 27.60 |
| 5 | PALMEX 4 X 4 | Palmex 4 X 4 Pellets 33 lbs | 22.90 | 114.50 |
| 4 | PALMEX 10 X 10 | Palmex 10 X 10 Pellets 44 lbs | 33.00 | 132.00 |
| 4 | LEMON JUICE P... | Sunkist Lemon Juice Pks | 8.60 | 34.40 |
| 25 | SOYBEAN OIL | Soybean Salad Oil 35 lbs | 27.50 | 687.50 |

Food Ingredients

| Pallets In | Pallets Out | Total | ~~$4,910.85~~ $4883.85 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|---|---|
| 5/6/2013 | 72333 |

**Bill To**

Phoenix Ranch Market #5 — Tortilleria.
3223 W. Indian School Road
Phoenix, AZ 85017

**Ship To**

Phoenix Ranch Market #5 — Tortilleria.
3223 W. Indian School Road
Phoenix, AZ 85017

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 5/6/2013 | 6/5/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 300 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 3,390.00 |
| 3 | MISSISSIPPI LIME | Mississippi Vitamal Hydrated Lime 50 lbs | 15.90 | 47.70 |
| 5 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 102.75 |
| 10 | MASECA TC #6 ... | Maseca Taco Shell #6 Yellow 50 lbs | 18.85 | 188.50 |
| 25 | MASECA CHIP ... | MASECA CHIP DELIGHT #3 WHITE 50 LBS | 17.82 | 445.50 |
| 1 | LEMON JUICE | Concentrated Real Lemon Juice 4/1 gallon | 27.60 | 27.60 |
| 4 | TAPATIO SAUC... | Tapatio Hot Sauce Pks — 500/cs | 23.50 | 94.00 |
| 15 | LEMON JUICE P... | Sunkist Lemon Juice Pks | 8.60 | 129.00 |
| 25 | SOYBEAN OIL | Soybean Salad Oil 35 lbs | 27.50 | 687.50 |
| 10 | LARD | Excel Lard 50 lbs | 38.00 | 380.00 |

Food Ingredients

| Pallets In | Pallets Out | Total | $5,492.55 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|---|---|
| 5/10/2013 | 72450 |

**Bill To**

Phoenix Ranch Market #6 — Tortilleria.
3223 W. Indian School Road
Phoenix, AZ 85017

**Ship To**

Phoenix Ranch Market #5 — Tortilleria.
3223 W. Indian School Road
Phoenix, AZ 85017

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 5/10/2013 | 6/9/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 300 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 3,390.00 |
| 3 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 47.70 |
| 5 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 102.75 |
| 50 | MASECA CHIP ... | MASECA CHIP DELIGHT #6 WHITE 50 LBS | 17.82 | 891.00 |
| 10 | PALMEX RUEDA | Palmex Rueda Pellets 33 lbs | 22.90 | 229.00 |
| 6 | PALMEX 10 X 10 | Palmex 10 X 10 Pellets 44 lbs | 33.00 | 198.00 |
| 5 | TAPATIO SAUC... | Tapatio Hot Sauce Pks — 500/cs | 23.50 | 117.50 |
| 10 | LEMON JUICE P... | Sunkist Lemon Juice Pks | 8.60 | 86.00 |
| 25 | SOYBEAN OIL | Soybean Salad Oil 35 lbs | 27.50 | 687.50 |

Food Ingredients

| Pallets In | Pallets Out | Total | $5,749.45 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 5/13/2013 | 72500 |

**Bill To**

Phoenix Ranch Market #5 — Tortilleria.
3223 W. Indian School Road
Phoenix, AZ 85017

**Ship To**

Phoenix Ranch Market #5 — Tortilleria.
3223 W. Indian School Road
Phoenix, AZ 85017

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/13/2013 | 6/12/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 1 | SALT | Purity Salt 50 lbs | 8.90 | 8.90 |
| 300 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 3,390.00 |
| 4 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 82.20 |
| 5 | PALMEX RUEDA | Palmex Rueda Pellets 33 lbs | 22.90 | 114.50 |
| 4 | TAPATIO SAUC... | Tapatio Hot Sauce Pks — 500/cs | 1.25 | 5.00 |
| 5 | LEMON JUICE P... | Sunkist Lemon Juice Pks | 8.60 | 43.00 |
| 25 | SOYBEAN OIL | Soybean Salad Oil 35 lbs | 27.50 | 687.50 |

Food ingredients

| Pallets In | Pallets Out | Total | $4,331.10 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

| | Invoice |
|---|---|
| **Date** | **Invoice** |
| 5/17/2013 | 72626 |

**Bill To**

Phoenix Ranch Market #5 — Tortilleria.
3223 W. Indian School Road
Phoenix, AZ 85017

**Ship To**

Phoenix Ranch Market #5 — Tortilleria.
3223 W. Indian School Road
Phoenix, AZ 85017

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 5/17/2013 | 6/18/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 250 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 2,825.00 |
| 4 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 63.60 |
| 4 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 82.20 |
| 5 | PALMEX RUEDA | Palmex Rueda Pellets 33 lbs | 22.90 | 114.50 |
| 4 | PALMEX 4 X 4 | Palmex 4 X 4 Pellets 33 lbs | 22.90 | 91.60 |
| 7 | LEMON JUICE P... | Sunkist Lemon Juice Pks | 8.60 | 60.20 |

Food Ingredients

| Pallets In | Pallets Out | Total | $3,237.10 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 5/20/2013 | 72686 |

**Bill To**

Phoenix Ranch Market #5 — Tortilleria.
3223 W. Indian School Road
Phoenix, AZ 85017

**Ship To**

Phoenix Ranch Market #5 — Tortilleria.
3223 W. Indian School Road
Phoenix, AZ 85017

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/20/2013 | 6/19/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 1 | YELLOW CORN | Premium Yellow Corn 50 lbs | 11.75 | 11.75 |
| 20 | MASECA CHIP ... | MASECA CHIP DELIGHT #6 WHITE 50 LBS | 17.82 | 356.40 |
| 6 | PALMEX RUEDA | Palmex Rueda Pellets 33 lbs | 22.90 | 137.40 |
| 3 | PALMEX 10 X 10 | Palmex 10 X 10 Pellets 44 lbs | 33.00 | 99.00 |
| 2 | TAPATIO SAUC... | Tapatio Hot Sauce Pks — 500/cs | 23.50 | 47.00 |
| 10 | LEMON JUICE P... | Sunkist Lemon Juice Pks | 8.60 | 86.00 |
| 300 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 3,390.00 |
| | | Food Ingredients | | |

| Pallets In | Pallets Out | Total | $4,159.35 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

| | Invoic |
| Date | Invoice |
| 5/22/2013 | 72773 |

**Bill To**

Phoenix Ranch Market #6 — Tortilleria.
3223 W. Indian School Road
Phoenix, AZ 85017

**Ship To**

Phoenix Ranch Market #6 — Tortilleria
3223 W. Indian School Road
Phoenix, AZ 85017

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 5/22/2013 | 6/21/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 100 | WHITE CORN | Premium White Corn 60 lbs | 11.30 | 1,130.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 5 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 102.75 |
| 25 | MASECA CHIP ... | MASECA CHIP DELIGHT #6 WHITE 50 LBS | 17.82 | 445.50 |
| 4 | TAPATIO SAUC... | Tapatio Hot Sauce Pks — 500/cs | 23.50 | 94.00 |
| 10 | LEMON JUICE P... | Sunkist Lemon Juice Pks | 8.60 | 86.00 |

Food Ingredients

| Pallets In | Pallets Out | Total | $1,890.05 |

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

| Invoic | |
|---|---|
| **Date** | **invoice** |
| 5/24/2013 | 72814 |

**Bill To**

Phoenix Ranch Market #5 — Tortilleria.
3223 W. Indian School Road
Phoenix, AZ 85017

**Ship To**

Phoenix Ranch Market #5 — Tortilleria.
3223 W. Indian School Road
Phoenix, AZ 85017

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 5/24/2013 | 6/23/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 250 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 2,825.00 |
| 4 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 63.60 |
| 4 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 82.20 |
| 25 | MASECA CHIP ... | MASECA CHIP DELIGHT #6 WHITE 50 LBS | 17.82 | 445.60 |
| 2 | PALMEX RUEDA | Palmex Rueda Pellets 33 lbs | 22.90 | 45.80 |
| 2 | PALMEX 10 X 10 | Palmex 10 X 10 Pellets 44 lbs | 33.00 | 66.00 |
| | | | | 0.00 |

Food Ingredients

3082.60

| Pallets In | Pallets Out | Total | $3,528.10 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

**Invoic**

54 N. 45th Avenue Suite E
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax:    (602) 442-1701

| Date | Invoice # |
|------|-----------|
| 5/24/2013 | 72823 |

**Bill To**

Phoenix Ranch Market #5 -- Tortilleria
1735 W. Indian School Road
Phoenix, AZ 85015

**Ship To**

Phoenix Ranch Market #5 -- Tortilleria
1735 W. Indian School Road
Phoenix, AZ 85015

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
|  | Net 30 | CR | 5/24/2013 | UBI TKS |  |  |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 200 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 2,260.0 |
| 40 | A/P SHORTENING | Cargill All Purpose Vegetable Shortening 50 lbs | 38.90 | 1,556.0 |
| 11 | MARGARINE | Bakers Grade Margarine 50 lbs | 34.50 | 379.5 |
| 40 | SOYBEAN OIL | Soybean Salad Oil 35 lbs | 27.50 | 1,100.0 |

| | **Total** | $5,295.5 |
|-|-----------|----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 5/25/2013 | 72863 |

**Bill To**

Phoenix Ranch Market #5 — Tortilleria.
3223 W. Indian School Road
Phoenix, AZ 85017

**Ship To**

Phoenix Ranch Market #5 — Tortilleria.
3223 W. Indian School Road
Phoenix, AZ 85017

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/25/2013 | 6/24/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 150 | WHITE CORN | Premium White Corn 50 lbs<br><br>Food Ingredients | 11.30 | 1,695.00 |

| Pallets In | Pallets Out | Total | $1,695.00 |
|------------|-------------|-------|-----------|

*Maria Sanchez*

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 5/27/2013 | 72857 |

**Bill To**

Phoenix Ranch Market #6 — Tortilleria.
3223 W. Indian School Road
Phoenix, AZ 85017

**Ship To**

Phoenix Ranch Market #6 — Tortilleria.
3223 W. Indian School Road
Phoenix, AZ 85017

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/27/2013 | 6/26/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 400 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 4,520.00 |
| 8 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 127.20 |
| 1 | YELLOW CORN ... | Yellow Corn Color 55 gallons | 687.00 | 687.00 |
| 25 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 513.75 |
| 30 | MASECA TC #6 ... | Maseca Taco Shell #6 Yellow 50 lbs | 18.85 | 565.50 |
| 1 | FORMULA | La Suprema Formula 40 - 450 lbs | 220.00 | 220.00 |
| 10 | MARGARINE | Bakers Grade Margarine 50 lbs | 34.50 | 345.00 |
| 15 | PMX-201004-RU... | Palmex -201004- Saco Rueda - 33Lbs | 21.75 | 326.25 |
| 15 | PALMEX 4 X 4 | Palmex 4 X 4 Pellets 33 lbs | 22.90 | 343.50 |
| 10 | PALMEX 10 X 10 | Palmex 10 X 10 Pellets 44 lbs | 33.00 | 330.00 |
| 2 | TIDBITS | Del Monte Pineapple Tidbits 6/10# | 26.50 | 53.00 |
| 9 | LEMON JUICE P... | Sunkist Lemon Juice Pks | 8.60 | 77.40 |

Food Ingredients

| Pallets In | Pallets Out | Total | $9,108.60 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 4/12/2013 | 71767 |

**Bill To**

Phoenix Ranch Market #6 — Tortilleria
3415 W Glendale Ave
Phoenix, AZ 85051

**Ship To**

Phoenix Ranch Market #6 — Tortilleria
3415 W Glendale Ave
Phoenix, AZ 85051

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
|  | Net 30 | 4/12/2013 | 5/12/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.50 | 1,725.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 5 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 102.75 |
| 1 | MARGARINE | Bakers Grade Margarine 50 lbs | 34.50 | 34.50 |
| 1 | TIDBITS | Del Monte Pineapple Tidbits 6/10# | 27.50 | 27.50 |
| 3 | SOYBEAN OIL | Soybean Salad Oil 35 lbs | 27.50 | 82.50 |
| 1 | PINEAPPLE CR... | Del Monte Pineapple Crushed 6/10# | 27.90 | 27.90 |

food ingredients

RECEIVED
By
Tortilleria
PHX #6

Date 4/12/13

Name

Signature

| Pallets In | Pallets Out | Total | $2,031.95 |
|------------|-------------|-------|-----------|
| Rene Alvarez |  |  |  |

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

| | Invoic |
|---|---|
| **Date** | **Invoice** |
| 4/19/2013 | 71922 |

| Bill To | Ship To |
|---|---|
| Phoenix Ranch Market #6 — Tortilleria<br>3415 W Glendale Ave<br>Phoenix, AZ 85051 | Phoenix Ranch Market #6 — Tortilleria<br>3415 W Glendale Ave<br>Phoenix, AZ 85051 |

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 4/19/2013 | 5/19/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,130.00 |
| 5 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 102.75 |
| 1 | FORMULA | La Suprema Formula 40 - 450 lbs | 220.00 | 220.00 |
| | | Food Ingredients | | |

RECEIVED
By
Tortilleria
PHX #6

Date 4/19/13
Name
Signature

| Pallets In | Pallets Out | Total | $1,452.75 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|---|---|
| 4/22/2013 | 71993 |

**Bill To**

Phoenix Ranch Market #6 -- Tortilleria
3415 W Glendale Ave
Phoenix, AZ 85051

**Ship To**

Phoenix Ranch Market #6 -- Tortilleria
3415 W Glendale Ave
Phoenix, AZ 85051

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 4/22/2013 | 5/22/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,695.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 4 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 82.20 |
| 2 | SOYBEAN OIL | Soybean Salad Oil 35 lbs | 27.50 | 55.00 |
| | | Food Ingredients | | |

RECEIVED
By
Tortilleria
PHX #6

Date
Name
Signature

| Pallets In | Pallets Out | Total | $1,864.00 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

| Invoic | |
| --- | --- |
| **Date** | **Invoice** |
| 4/26/2013 | 72126 |

**Bill To**

Phoenix Ranch Market #6 — Tortilleria
3415 W Glendale Ave
Phoenix, AZ 85051

**Ship To**

Phoenix Ranch Market #6 — Tortilleria
3415 W Glendale Ave
Phoenix, AZ 85051

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
| --- | --- | --- | --- | --- | --- |
| | Net 30 | 4/26/2013 | 5/26/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
| --- | --- | --- | --- | --- |
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,695.00 |
| 1 | YELLOW CORN ... | Yellow Corn Color 55 gallons | 687.00 | 687.00 |
| 4 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 82.20 |
| 2 | SOYBEAN OIL | Soybean Salad Oil 35 lbs | 27.50 | 55.00 |

Food Ingredients

RECEIVED
By
Tortilleria
PHX #6

| Pallets In | Pallets Out | Total | $2,519.20 |
| --- | --- | --- | --- |

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

| Invoic |
| --- |

| Date | Invoice |
| --- | --- |
| 5/3/2013 | 72281 |

| Bill To | Ship To |
| --- | --- |
| Phoenix Ranch Market #6 — Tortilleria<br>3415 W Glendale Ave<br>Phoenix, AZ 85051 | Phoenix Ranch Market #6 — Tortilleria<br>3415 W Glendale Ave<br>Phoenix, AZ 85051 |

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
| --- | --- | --- | --- | --- | --- |
| | Net 30 | 5/3/2013 | 6/2/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
| --- | --- | --- | --- | --- |
| 1 | SALT | Purity Salt 80 lbs | 8.90 | 8.90 |
| 50 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 565.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 3 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 61.65 |
| 1 | MARGARINE | Bakers Grade Margarine 50 lbs | 34.50 | 34.50 |
| 3 | SOYBEAN OIL | Soybean Salad Oil 35 lbs | 27.50 | 82.50 |

Food Ingredients

_JONATHAN GARCIA_

RECEIVED By Tortilleria PHX #6   Date 5/3/13   Name   Signature

| Pallets In | Pallets Out | Total | $784.35 |
| --- | --- | --- | --- |

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

| Invoic | |
|---|---|
| **Date** | **Invoice** |
| 5/6/2013 | 72330 |

| Bill To |
|---|
| Phoenix Ranch Market #6 — Tortilleria |
| 3415 W Glendale Ave |
| Phoenix, AZ 85051 |

| Ship To |
|---|
| Phoenix Ranch Market #6 — Tortilleria |
| 3415 W Glendale Ave |
| Phoenix, AZ 85051 |

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 5/6/2013 | 6/5/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,695.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 3 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 61.65 |
| 3 | SOYBEAN OIL | Soybean Salad Oil 35 lbs | 27.50 | 82.50 |
| | | Food Ingredient | | |

RECEIVED
By
Tortilleria
PHX #6

| Pallets In | Pallets Out | Total | $1,870.95 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 5/10/2013 | 72451 |

**Bill To**

Phoenix Ranch Market #6 — Tortilleria
3415 W Glendale Ave
Phoenix, AZ 85051

**Ship To**

Phoenix Ranch Market #6 -- Tortilleria
3415 W Glendale Ave
Phoenix, AZ 85051

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/10/2013 | 6/9/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 1 | SALT | Purity Salt 50 lbs | 8.90 | 8.90 |
| 50 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 565.00 |
| 3 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 61.65 |
| 2 | SOYBEAN OIL | Soybean Salad Oil 35 lbs | 27.50 | 55.00 |
| | | Food Ingredients | | |

RECEIVED
By
Tortilleria
PHX #6

Date 5-10-13

| Pallets In | Pallets Out | Total | $890.55 |
|------------|-------------|-------|---------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

| | Invoic |
|---|---|

| Date | Invoice |
|---|---|
| 5/13/2013 | 72502 |

**Bill To**

Phoenix Ranch Market #6 -- Tortilleria
3415 W Glendale Ave
Phoenix, AZ 85051

**Ship To**

Phoenix Ranch Market #6 -- Tortilleria
3415 W Glendale Ave
Phoenix, AZ 85051

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 5/13/2013 | 6/12/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 1 | SALT | Purity Salt 50 lbs | 8.90 | 8.90 |
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,695.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 4 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 82.20 |
| 1 | FORMULA | La Suprema Formula 40 - 450 lbs | 220.00 | 220.00 |
| 3 | SOYBEAN OIL | Soybean Salad Oil 35 lbs | 27.50 | 82.50 |
| | | Food Ingredients | | |

RECEIVED
By
Tortilleria
PHX #6

05-13-13
Date 05-13-13
Name
Signature

| Pallets in | Pallets Out | Total | $2,120.40 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 5/17/2013 | 72628 |

**Bill To**

Phoenix Ranch Market #6 — Tortilleria
3415 W Glendale Ave
Phoenix, AZ 85051

**Ship To**

Phoenix Ranch Market #6 — Tortilleria
3415 W Glendale Ave
Phoenix, AZ 85051

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/17/2013 | 6/16/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 50 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 565.00 |
| 5 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 102.75 |
| | | Food Ingredients | | |

RECEIVED
By 5/17/13 Date
Tortilleria Name
PHX #6 Signature

Patricia Herrera

| Pallets In | Pallets Out | Total | $687.75 |
|------------|-------------|-------|---------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 5/20/2013 | 72688 |

**Bill To**

Phoenix Ranch Market #6 — Tortilleria
3415 W Glendale Ave
Phoenix, AZ 85051

**Ship To**

Phoenix Ranch Market #6 — Tortilleria
3415 W Glendale Ave
Phoenix, AZ 85051

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/20/2013 | 6/19/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.50 | |
| 3 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | |
| 5 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | |
| | | Food Ingredients | | |

RECEIVED By
Tortilleria
PHX #6

Date 5/20/13

| Pallets In | Pallets Out | Total | $1,975.45 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 5/25/2013 | 72864 |

**Bill To**

Phoenix Ranch Market #6 — Tortilleria
3415 W Glendale Ave
Phoenix, AZ 85051

**Ship To**

Phoenix Ranch Market #6 — Tortilleria
3415 W Glendale Ave
Phoenix, AZ 85051

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/25/2013 | 8/24/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 100 | WHITE CORN | Premium White Corn 50 lbs <br><br> Food Ingredients | 11.30 | 1,130.00 |

| Pallets In | Pallets Out | Total | $1,130.00 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

**Invoic**

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

| Date | Invoice |
|------|---------|
| 5/27/2013 | 72859 |

| Bill To | Ship To |
|---------|---------|
| Phoenix Ranch Market #6 — Tortilleria<br>3415 W Glendale Ave<br>Phoenix, AZ 85051 | Phoenix Ranch Market #6 — Tortilleria<br>3415 W Glendale Ave<br>Phoenix, AZ 85051 |

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/27/2013 | 6/26/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 200 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 2,260.00 |
| 5 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 79.50 |
| 8 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 164.40 |
| | | Food Ingredients | | |

RECEIVED
By
Tortilleria
PHX #6

Date 5/27/13

Name

Signature

| Pallets In | Pallets Out | Total | $2,503.90 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 4/12/2013 | 71770 |

**Bill To**

Phoenix Ranch Market #7 – Tortilleria
1118 E. Southern Ave.
Mesa, AZ 85204

**Ship To**

Phoenix Ranch Market #7 – Tortilleria
1118 E. Southern Ave.
Mesa, AZ 85204

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 4/12/2013 | 5/12/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.50 | 1,725.00 |
| 1 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 15.90 |
| 10 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 205.50 |
| | | Food Ingredients | | |

| Pallets In | Pallets Out | Total | $1,946.40 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax (602) 442-1701

**Invoic**

| Date | Invoice |
|------|---------|
| 4/15/2013 | 71806 |

**Bill To**

Phoenix Ranch Market #7 - Tortilleria
1118 E. Southern Ave.
Mesa, AZ 85204

**Ship To**

Phoenix Ranch Market #7 - Tortilleria
1118 E. Southern Ave.
Mesa, AZ 85204

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 4/15/2013 | 5/15/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 50 | WHITE CORN | Premium White Corn 50 lbs | 11.50 | 575.00 |
| 1 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 15.90 |
| | | Food Ingredients | | |

| Pallets in | Pallets Out | Total | $590.90 |
|------------|-------------|-------|---------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

**Invoic**

| Date | Invoice |
|------|---------|
| 4/19/2013 | 71924 |

**Bill To**

Phoenix Ranch Market #7 – Tortilleria
1118 E. Southern Ave.
Mesa, AZ 85204

**Ship To**

Phoenix Ranch Market #7 – Tortilleria
1118 E. Southern Ave.
Mesa, AZ 85204

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 4/19/2013 | 5/19/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,130.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 10 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 205.50 |
| 1 | FORMULA | La Suprema Formula 40 - 450 lbs | 220.00 | 220.00 |
| | | Food Ingredients | | |

*Victor Tellec.*

| Pallets In | Pallets Out | Total | $1,587.30 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

# Invoic

| Date | Invoice |
|------|---------|
| 4/22/2013 | 71994 |

### Bill To

Phoenix Ranch Market #7 – Tortilleria
1118 E. Southern Ave.
Mesa, AZ 85204

### Ship To

Phoenix Ranch Market #7 – Tortilleria
1118 E. Southern Ave.
Mesa, AZ 85204

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 4/22/2013 | 5/22/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,130.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 10 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 205.50 |
| 10 | SOYBEAN OIL | Soybean Salad Oil 35 lbs | 27.50 | 275.00 |
| | | Food Ingredients | | |

| Pallets In | Pallets Out | Total | $1,642.30 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 4/26/2013 | 72128 |

**Bill To**

Phoenix Ranch Market #7 - Tortilleria
1118 E. Southern Ave.
Mesa, AZ 85204

**Ship To**

Phoenix Ranch Market #7 - Tortilleria
1118 E. Southern Ave.
Mesa, AZ 85204

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 4/26/2013 | 5/26/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,130.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 1 | YELLOW CORN ... | Yellow Corn Color 55 gallons | 687.00 | 687.00 |
| | | Food Ingredients | | |

| Pallets In | Pallets Out | Total | $1,848.80 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

| | Invoic |
|---|---|

| Date | Invoice |
|---|---|
| 4/29/2013 | 72178 |

**Bill To**

Phoenix Ranch Market #7 – Tortilleria
1118 E. Southern Ave.
Mesa, AZ 85204

**Ship To**

Phoenix Ranch Market #7 – Tortilleria
1118 E. Southern Ave.
Mesa, AZ 85204

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 4/29/2013 | 5/29/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,130.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| | | | | 0.00 |
| | | Food Ingredients | | |

| Pallets In | | Pallets Out | Total | $1,181.80 |
|---|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 5/3/2013 | 72288 |

**Bill To**

Phoenix Ranch Market #7 - Tortilleria
1118 E. Southern Ave.
Mesa, AZ 85204

**Ship To**

Phoenix Ranch Market #7 - Tortilleria
1118 E. Southern Ave.
Mesa, AZ 85204

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/3/2013 | 6/2/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,130.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| | | Food Ingredients | | |

| Pallets In | Pallets Out | Total | $1,161.80 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

**Invoic**

| Date | invoice |
|------|---------|
| 5/6/2013 | 72334 |

**Bill To**

Phoenix Ranch Market #7 - Tortilleria
1118 E. Southern Ave.
Mesa, AZ 85204

**Ship To**

Phoenix Ranch Market #7 - Tortilleria
1118 E. Southern Ave.
Mesa, AZ 85204

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/6/2013 | 6/5/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,130.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 10 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 205.50 |
| 1 | FORMULA | La Suprema Formula 40 - 450 lbs | 220.00 | 220.00 |
| | | Food Ingredients | | |

| Pallets In | Pallets Out | Total | $1,587.30 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 5/10/2013 | 72452 |

**Bill To**

Phoenix Ranch Market #7 – Tortilleria
1118 E. Southern Ave.
Mesa, AZ 85204

**Ship To**

Phoenix Ranch Market #7 – Tortilleria
1118 E. Southern Ave.
Mesa, AZ 85204

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/10/2013 | 6/9/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,130.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| | | Food Ingredients | | |

| Pallets In | Pallets Out | Total | $1,161.80 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 5/13/2013 | 72520 |

| Bill To | Ship To |
|---------|---------|
| Phoenix Ranch Market #7 – Tortilleria<br>1118 E. Southern Ave.<br>Mesa, AZ 85204 | Phoenix Ranch Market #7 – Tortilleria<br>1118 E. Southern Ave.<br>Mesa, AZ 85204 |

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/13/2013 | 6/12/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|-----------|----------------|
| 50 | WHITE CORN | Premium White Corn 50 lbs<br><br>Food Ingredients | 11.30 | 585.00 |

Mdes 0.070

| Pallets In | Pallets Out | Total | |
|------------|-------------|-------|--|
| | | | $585.00 |

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

## Invoic

| Date | Invoice |
|------|---------|
| 5/14/2013 | 72565 |

### Bill To

Phoenix Ranch Market #7 - Tortilleria
1118 E. Southern Ave.
Mesa, AZ 85204

### Ship To

Phoenix Ranch Market #7 - Tortilleria
1118 E. Southern Ave.
Mesa, AZ 85204

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/14/2013 | 6/13/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,130.00 |

| Pallets In | Pallets Out | Total | $1,130.00 |
|------------|-------------|-------|-----------|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

| | Invoic |
|---|---|
| **Date** | **Invoice** |
| 5/17/2013 | 72630 |

**Bill To**

Phoenix Ranch Market #7 – Tortilleria
1118 E. Southern Ave.
Mesa, AZ 85204

**Ship To**

Phoenix Ranch Market #7 – Tortilleria
1118 E. Southern Ave.
Mesa, AZ 85204

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|---|---|---|---|---|---|
| | Net 30 | 5/17/2013 | 6/16/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|---|---|---|---|---|
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,130.00 |
| 3 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 47.70 |
| 20 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 411.00 |
| | | Food Ingredients | | |

_Victor Tellez_

| Pallets In | Pallets Out | **Total** | $1,588.70 |
|---|---|---|---|

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

| | Invoic |
| --- | --- |

| Date | Invoice |
| --- | --- |
| 5/21/2013 | 72705 |

**Bill To**

Phoenix Ranch Market #7 – Tortilleria
1118 E. Southern Ave.
Mesa, AZ 85204

**Ship To**

Phoenix Ranch Market #7 – Tortilleria
1118 E. Southern Ave.
Mesa, AZ 85204

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
| --- | --- | --- | --- | --- | --- |
| | Net 30 | 5/21/2013 | 6/20/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
| --- | --- | --- | --- | --- |
| 1 | SALT | Purity Salt 50 lbs | 8.90 | 8.90 |
| 150 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,695.00 |
| 2 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 31.80 |
| 20 | MASECA REG #1 | Maseca Regular #1 White 50 lbs | 20.55 | 411.00 |
| | | Food Ingredients | | |

| Pallets In | Pallets Out | Total | $2,146.70 |
| --- | --- | --- | --- |

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

| Invoic | |
| --- | --- |

| Date | Invoice |
| --- | --- |
| 5/24/2013 | 72816 |

| Bill To |
| --- |
| Phoenix Ranch Market #7 – Tortilleria<br>1118 E. Southern Ave.<br>Mesa, AZ 85204 |

| Ship To |
| --- |
| Phoenix Ranch Market #7 – Tortilleria<br>1118 E. Southern Ave.<br>Mesa, AZ 85204 |

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
| --- | --- | --- | --- | --- | --- |
| | Net 30 | 5/24/2013 | 6/23/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
| --- | --- | --- | --- | --- |
| 100 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 1,130.00 |
| 1 | FORMULA | La Suprema Formula 40 - 450 lbs | 220.00 | 220.00 |
| | | Food Ingredients | | |

| Pallets In | Pallets Out | Total | $1,350.00 |
| --- | --- | --- | --- |

# Unlimited Baking Ingredients Inc.

54 N. 45th Avenue Suite A
Phoenix, AZ 85043
Phone: (602) 442-1700
Fax: (602) 442-1701

**Invoic**

| Date | Invoice |
|------|---------|
| 5/27/2013 | 72861 |

**Bill To**

Phoenix Ranch Market #7 - Tortilleria
1118 E. Southern Ave.
Mesa, AZ 85204

**Ship To**

Phoenix Ranch Market #7 - Tortilleria
1118 E. Southern Ave.
Mesa, AZ 85204

| P.O. Number | Terms | Ship Date | Due Date | Ship Via | Rep |
|-------------|-------|-----------|----------|----------|-----|
| | Net 30 | 5/27/2013 | 6/26/2013 | UBI TKS | CR |

| Quantity | Item | Description | Unit Price | Extended Price |
|----------|------|-------------|------------|----------------|
| 250 | WHITE CORN | Premium White Corn 50 lbs | 11.30 | 2,825.00 |
| 5 | MISSISSIPPI LIME | Mississippi Vitacal Hydrated Lime 50 lbs | 15.90 | 79.50 |
| 1 | FORMULA | La Suprema Formula 40 - 450 lbs | 220.00 | 220.00 |
| | | | | |
| | | Food Ingredients | | |

| Pallets In | Pallets Out | Total | $3,124.50 |
|------------|-------------|-------|-----------|