**PACA TRUST CHART AS OF 7/19/13**

**PACA Trust Creditor:**     **Coast Citrus Distributors, Inc. dba Coast Tropical (Pro's Ranch Market)**

**U.S. Bankruptcy Court, District of Arizona, Phoenix Division**
*In re: PRM Family Holding Company, L.L.C., et al. -- Case No. 2:13-bk-09026-SSC*

| Invoice Number | Date of Acceptance, Invoice or Shipment | Date Notice Given | Payment Due Date | Invoice Amount Due | Accrued Interest through 7/19/2013* | PACA Trust Amount ** |
|---|---|---|---|---|---|---|
| 02556851 | 4/8/2013 | 4/8/2013 | 4/18/2013 | $96.00 | $4.36 | $100.36 |
| 02556852 | 4/8/2013 | 4/8/2013 | 4/18/2013 | $348.00 | $15.79 | $363.79 |
| 02556854 | 4/8/2013 | 4/8/2013 | 4/18/2013 | $348.00 | $15.79 | $363.79 |
| 02556855 | 4/8/2013 | 4/8/2013 | 4/18/2013 | $696.00 | $31.58 | $727.58 |
| 02557290 | 4/8/2013 | 4/8/2013 | 4/18/2013 | $1,130.00 | $51.27 | $1,181.27 |
| 02557291 | 4/8/2013 | 4/8/2013 | 4/18/2013 | $798.00 | $36.21 | $834.21 |
| 02557292 | 4/8/2013 | 4/8/2013 | 4/18/2013 | $1,146.00 | $51.99 | $1,197.99 |
| 02557294 | 4/8/2013 | 4/8/2013 | 4/18/2013 | $1,436.00 | $65.15 | $1,501.15 |
| 02557913 | 4/9/2013 | 4/9/2013 | 4/19/2013 | $348.00 | $15.62 | $363.62 |
| 02557915 | 4/9/2013 | 4/9/2013 | 4/19/2013 | $721.00 | $32.36 | $753.36 |
| 02557918 | 4/9/2013 | 4/9/2013 | 4/19/2013 | $348.00 | $15.62 | $363.62 |
| 02557919 | 4/9/2013 | 4/9/2013 | 4/19/2013 | $392.00 | $17.59 | $409.59 |
| 02558382 | 4/10/2013 | 4/10/2013 | 4/20/2013 | $348.00 | $15.45 | $363.45 |
| 02558383 | 4/10/2013 | 4/10/2013 | 4/20/2013 | $384.00 | $17.04 | $401.04 |
| 02558386 | 4/10/2013 | 4/10/2013 | 4/20/2013 | $696.00 | $30.89 | $726.89 |
| 02558388 | 4/10/2013 | 4/10/2013 | 4/20/2013 | $252.00 | $11.18 | $263.18 |
| 02558939 | 4/11/2013 | 4/11/2013 | 4/21/2013 | $436.00 | $19.14 | $455.14 |
| 02558942 | 4/11/2013 | 4/11/2013 | 4/21/2013 | $348.00 | $15.27 | $363.27 |
| 02559645 | 4/12/2013 | 4/12/2013 | 4/22/2013 | $1,417.00 | $61.49 | $1,478.49 |
| 02559647 | 4/12/2013 | 4/12/2013 | 4/22/2013 | $1,107.00 | $48.04 | $1,155.04 |
| 02559651 | 4/12/2013 | 4/12/2013 | 4/22/2013 | $994.00 | $43.14 | $1,037.14 |
| 02559652 | 4/12/2013 | 4/12/2013 | 4/22/2013 | $1,094.00 | $47.48 | $1,141.48 |
| 02560294 | 4/15/2013 | 4/15/2013 | 4/25/2013 | $696.00 | $29.17 | $725.17 |
| 02560295 | 4/15/2013 | 4/15/2013 | 4/25/2013 | $348.00 | $14.59 | $362.59 |
| 02560297 | 4/15/2013 | 4/15/2013 | 4/25/2013 | $348.00 | $14.59 | $362.59 |
| 02560301 | 4/15/2013 | 4/15/2013 | 4/25/2013 | $435.00 | $18.23 | $453.23 |
| 02560731 | 4/15/2013 | 4/15/2013 | 4/25/2013 | $1,455.00 | $60.99 | $1,515.99 |
| 02560732 | 4/15/2013 | 4/15/2013 | 4/25/2013 | $1,787.00 | $74.91 | $1,861.91 |
| 02560733 | 4/15/2013 | 4/15/2013 | 4/25/2013 | $1,184.00 | $49.63 | $1,233.63 |
| 02560735 | 4/15/2013 | 4/15/2013 | 4/25/2013 | $2,110.00 | $88.45 | $2,198.45 |
| 02560737 | 4/15/2013 | 4/15/2013 | 4/25/2013 | $214.00 | $8.97 | $222.97 |
| 02560741 | 4/15/2013 | 4/15/2013 | 4/25/2013 | $200.00 | $8.38 | $208.38 |
| 02561347 | 4/16/2013 | 4/16/2013 | 4/26/2013 | $696.00 | $28.83 | $724.83 |
| 02561349 | 4/16/2013 | 4/16/2013 | 4/26/2013 | $748.00 | $30.99 | $778.99 |
| 02561350 | 4/16/2013 | 4/16/2013 | 4/26/2013 | $1,392.00 | $57.66 | $1,449.66 |
| 02561351 | 4/16/2013 | 4/16/2013 | 4/26/2013 | $373.00 | $15.45 | $388.45 |
| 02561827 | 4/17/2013 | 4/17/2013 | 4/27/2013 | $348.00 | $14.24 | $362.24 |
| 02561828 | 4/17/2013 | 4/17/2013 | 4/27/2013 | $348.00 | $14.24 | $362.24 |
| 02561829 | 4/17/2013 | 4/17/2013 | 4/27/2013 | $348.00 | $14.24 | $362.24 |
| 02561830 | 4/17/2013 | 4/17/2013 | 4/27/2013 | $348.00 | $14.24 | $362.24 |
| 02562447 | 4/18/2013 | 4/18/2013 | 4/28/2013 | $348.00 | $14.07 | $362.07 |
| 02562449 | 4/18/2013 | 4/18/2013 | 4/28/2013 | $420.00 | $16.98 | $436.98 |
| 02562450 | 4/18/2013 | 4/18/2013 | 4/28/2013 | $417.00 | $16.86 | $433.86 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02562466 | 4/18/2013 | 4/18/2013 | 4/28/2013 | $773.00 | $31.26 | $804.26 |
| 02563124 | 4/19/2013 | 4/19/2013 | 4/29/2013 | $696.00 | $27.80 | $723.80 |
| 02563126 | 4/19/2013 | 4/19/2013 | 4/29/2013 | $1,096.00 | $43.78 | $1,139.78 |
| 02563132 | 4/19/2013 | 4/19/2013 | 4/29/2013 | $787.00 | $31.44 | $818.44 |
| 02563133 | 4/19/2013 | 4/19/2013 | 4/29/2013 | $746.00 | $29.80 | $775.80 |
| 02563134 | 4/19/2013 | 4/19/2013 | 4/29/2013 | $154.00 | $6.15 | $160.15 |
| 02563806 | 4/22/2013 | 4/22/2013 | 5/2/2013 | $696.00 | $26.77 | $722.77 |
| 02563808 | 4/22/2013 | 4/22/2013 | 5/2/2013 | $348.00 | $13.39 | $361.39 |
| 02563809 | 4/22/2013 | 4/22/2013 | 5/2/2013 | $696.00 | $26.77 | $722.77 |
| 02563810 | 4/22/2013 | 4/22/2013 | 5/2/2013 | $348.24 | $13.40 | $361.64 |
| 02564224 | 4/22/2013 | 4/22/2013 | 5/2/2013 | $1,552.00 | $59.70 | $1,611.70 |
| 02564227 | 4/22/2013 | 4/22/2013 | 5/2/2013 | $1,420.00 | $54.62 | $1,474.62 |
| 02564228 | 4/22/2013 | 4/22/2013 | 5/2/2013 | $1,541.00 | $59.28 | $1,600.28 |
| 02564229 | 4/22/2013 | 4/22/2013 | 5/2/2013 | $2,216.00 | $85.24 | $2,301.24 |
| 02564230 | 4/22/2013 | 4/22/2013 | 5/2/2013 | $170.00 | $6.54 | $176.54 |
| 02564814 | 4/23/2013 | 4/23/2013 | 5/3/2013 | $696.00 | $26.43 | $722.43 |
| 02564816 | 4/23/2013 | 4/23/2013 | 5/3/2013 | $724.00 | $27.49 | $751.49 |
| 02564817 | 4/23/2013 | 4/23/2013 | 5/3/2013 | $1,044.00 | $39.64 | $1,083.64 |
| 02564818 | 4/23/2013 | 4/23/2013 | 5/3/2013 | $348.00 | $13.21 | $361.21 |
| 02565279 | 4/24/2013 | 4/24/2013 | 5/4/2013 | $696.00 | $26.09 | $722.09 |
| 02565277 | 4/24/2013 | 4/24/2013 | 5/4/2013 | $376.00 | $14.09 | $390.09 |
| 02566278 | 4/24/2013 | 4/24/2013 | 5/4/2013 | $348.00 | $13.04 | $361.04 |
| 02565279 | 4/24/2013 | 4/24/2013 | 5/4/2013 | $348.00 | $13.04 | $361.04 |
| 02565280 | 4/24/2013 | 4/24/2013 | 5/4/2013 | $160.00 | $6.00 | $166.00 |
| 02565828 | 4/25/2013 | 4/25/2013 | 5/5/2013 | $348.00 | $12.87 | $360.87 |
| 02565829 | 4/25/2013 | 4/25/2013 | 5/5/2013 | $348.00 | $12.87 | $360.87 |
| 02565843 | 4/25/2013 | 4/25/2013 | 5/5/2013 | $470.00 | $17.38 | $487.38 |
| 02566508 | 4/26/2013 | 4/26/2013 | 5/6/2013 | $790.00 | $28.83 | $818.83 |
| 02566509 | 4/26/2013 | 4/26/2013 | 5/6/2013 | $723.00 | $26.38 | $749.38 |
| 02566511 | 4/26/2013 | 4/26/2013 | 5/6/2013 | $807.00 | $29.45 | $836.45 |
| 02566514 | 4/26/2013 | 4/26/2013 | 5/6/2013 | $1,144.00 | $41.75 | $1,185.75 |
| 02567184 | 4/29/2013 | 4/29/2013 | 5/9/2013 | $696.00 | $24.37 | $720.37 |
| 02567185 | 4/29/2013 | 4/29/2013 | 5/9/2013 | $348.00 | $12.18 | $360.18 |
| 02567187 | 4/29/2013 | 4/29/2013 | 5/9/2013 | $348.00 | $12.18 | $360.18 |
| 02567188 | 4/29/2013 | 4/29/2013 | 5/9/2013 | $348.00 | $12.18 | $360.18 |
| 02567604 | 4/29/2013 | 4/29/2013 | 5/9/2013 | $1,165.00 | $40.79 | $1,205.79 |
| 02567606 | 4/29/2013 | 4/29/2013 | 5/9/2013 | $1,165.00 | $40.79 | $1,205.79 |
| 02567609 | 4/29/2013 | 4/29/2013 | 5/9/2013 | $882.00 | $30.88 | $912.88 |
| 02567611 | 4/29/2013 | 4/29/2013 | 5/9/2013 | $1,217.00 | $42.61 | $1,259.61 |
| 02567614 | 4/29/2013 | 4/29/2013 | 5/9/2013 | $195.00 | $6.83 | $201.83 |
| 02567616 | 4/29/2013 | 4/29/2013 | 5/9/2013 | $186.00 | $6.51 | $192.51 |
| 02568143 | 4/30/2013 | 4/30/2013 | 5/10/2013 | $348.00 | $12.01 | $360.01 |
| 02568144 | 4/30/2013 | 4/30/2013 | 5/10/2013 | $750.00 | $25.89 | $775.89 |
| 02568148 | 4/30/2013 | 4/30/2013 | 5/10/2013 | $1,392.00 | $48.05 | $1,440.05 |
| 02568150 | 4/30/2013 | 4/30/2013 | 5/10/2013 | $348.00 | $12.01 | $360.01 |
| 02568611 | 5/1/2013 | 5/1/2013 | 5/11/2013 | $348.00 | $11.84 | $359.84 |
| 02568612 | 5/1/2013 | 5/1/2013 | 5/11/2013 | $348.00 | $11.84 | $359.84 |
| 02568613 | 5/1/2013 | 5/1/2013 | 5/11/2013 | $348.00 | $11.84 | $359.84 |
| 02568614 | 5/1/2013 | 5/1/2013 | 5/11/2013 | $348.00 | $11.84 | $359.84 |
| 02569121 | 5/2/2013 | 5/2/2013 | 5/12/2013 | $348.00 | $11.67 | $359.67 |
| 02569122 | 5/2/2013 | 5/2/2013 | 5/12/2013 | $348.00 | $11.67 | $359.67 |
| 02569835 | 5/3/2013 | 5/3/2013 | 5/13/2013 | $1,477.00 | $48.80 | $1,525.80 |
| 02569836 | 5/3/2013 | 5/3/2013 | 5/13/2013 | $787.00 | $26.00 | $813.00 |
| 02569841 | 5/3/2013 | 5/3/2013 | 5/13/2013 | $1,187.00 | $39.22 | $1,226.22 |
| 02569844 | 5/3/2013 | 5/3/2013 | 5/13/2013 | $1,596.00 | $52.73 | $1,648.73 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02569846 | 5/3/2013 | 5/3/2013 | 5/13/2013 | $122.00 | $4.03 | $126.03 |
| 02569852 | 5/3/2013 | 5/3/2013 | 5/13/2013 | $159.00 | $5.25 | $164.25 |
| 02570493 | 5/6/2013 | 5/6/2013 | 5/16/2013 | $696.00 | $21.97 | $717.97 |
| 02570494 | 5/6/2013 | 5/6/2013 | 5/16/2013 | $348.00 | $10.98 | $358.98 |
| 02570497 | 5/6/2013 | 5/6/2013 | 5/16/2013 | $348.00 | $10.98 | $358.98 |
| 02570498 | 5/6/2013 | 5/6/2013 | 5/16/2013 | $348.00 | $10.98 | $358.98 |
| 02570933 | 5/6/2013 | 5/6/2013 | 5/16/2013 | $1,440.00 | $45.45 | $1,485.45 |
| 02570934 | 5/6/2013 | 5/6/2013 | 5/16/2013 | $1,533.00 | $48.38 | $1,581.38 |
| 02570936 | 5/6/2013 | 5/6/2013 | 5/16/2013 | $2,184.00 | $68.93 | $2,252.93 |
| 02570937 | 5/6/2013 | 5/6/2013 | 5/16/2013 | $241.00 | $7.61 | $248.61 |
| 02570938 | 5/6/2013 | 5/6/2013 | 5/16/2013 | $189.00 | $5.97 | $194.97 |
| 02571507 | 5/7/2013 | 5/7/2013 | 5/17/2013 | $3,375.00 | $104.86 | $3,479.86 |
| 02571515 | 5/7/2013 | 5/7/2013 | 5/17/2013 | $916.00 | $28.46 | $944.46 |
| 02571518 | 5/7/2013 | 5/7/2013 | 5/17/2013 | $1,301.00 | $40.42 | $1,341.42 |
| 02571520 | 5/7/2013 | 5/7/2013 | 5/17/2013 | $1,612.00 | $50.08 | $1,662.08 |
| 02571523 | 5/7/2013 | 5/7/2013 | 5/17/2013 | $568.00 | $17.65 | $585.65 |
| 02571525 | 5/7/2013 | 5/7/2013 | 5/17/2013 | $220.00 | $6.84 | $226.84 |
| 02571526 | 5/7/2013 | 5/7/2013 | 5/17/2013 | $110.00 | $3.42 | $113.42 |
| 02572063 | 5/8/2013 | 5/8/2013 | 5/18/2013 | $733.00 | $22.41 | $755.41 |
| 02572064 | 5/8/2013 | 5/8/2013 | 5/18/2013 | $348.00 | $10.64 | $358.64 |
| 02572065 | 5/8/2013 | 5/8/2013 | 5/18/2013 | $348.00 | $10.64 | $358.64 |
| 02572067 | 5/8/2013 | 5/8/2013 | 5/18/2013 | $348.00 | $10.64 | $358.64 |
| 02572542 | 5/9/2013 | 5/9/2013 | 5/19/2013 | $1,245.00 | $37.45 | $1,282.45 |
| 02572579 | 5/9/2013 | 5/9/2013 | 5/19/2013 | $348.00 | $10.47 | $358.47 |
| 02572580 | 5/9/2013 | 5/9/2013 | 5/19/2013 | $348.00 | $10.47 | $358.47 |
| 02572581 | 5/9/2013 | 5/9/2013 | 5/19/2013 | $370.00 | $11.13 | $381.13 |
| 02573251 | 5/10/2013 | 5/10/2013 | 5/20/2013 | $696.00 | $20.59 | $716.59 |
| 02573252 | 5/10/2013 | 5/10/2013 | 5/20/2013 | $1,044.00 | $30.89 | $1,074.89 |
| 02573253 | 5/10/2013 | 5/10/2013 | 5/20/2013 | $1,159.00 | $34.29 | $1,193.29 |
| 02573254 | 5/10/2013 | 5/10/2013 | 5/20/2013 | $1,148.00 | $33.97 | $1,181.97 |
| 02573909 | 5/13/2013 | 5/13/2013 | 5/23/2013 | $696.00 | $19.56 | $715.56 |
| 02573910 | 5/13/2013 | 5/13/2013 | 5/23/2013 | $696.00 | $19.56 | $715.56 |
| 02573912 | 5/13/2013 | 5/13/2013 | 5/23/2013 | $348.00 | $9.78 | $357.78 |
| 02573913 | 5/13/2013 | 5/13/2013 | 5/23/2013 | $348.00 | $9.78 | $357.78 |
| 02574289 | 5/13/2013 | 5/13/2013 | 5/23/2013 | $1,538.00 | $43.23 | $1,581.23 |
| 02574290 | 5/13/2013 | 5/13/2013 | 5/23/2013 | $1,066.00 | $29.96 | $1,095.96 |
| 02574292 | 5/13/2013 | 5/13/2013 | 5/23/2013 | $1,560.00 | $43.85 | $1,603.85 |
| 02574293 | 5/13/2013 | 5/13/2013 | 5/23/2013 | $1,425.00 | $40.06 | $1,465.06 |
| 02574295 | 5/13/2013 | 5/13/2013 | 5/23/2013 | $111.00 | $3.12 | $114.12 |
| 02574299 | 5/13/2013 | 5/13/2013 | 5/23/2013 | $183.00 | $5.14 | $188.14 |
| 02574859 | 5/14/2013 | 5/14/2013 | 5/24/2013 | $696.00 | $19.22 | $715.22 |
| 02574860 | 5/14/2013 | 5/14/2013 | 5/24/2013 | $1,114.00 | $30.76 | $1,144.76 |
| 02574861 | 5/14/2013 | 5/14/2013 | 5/24/2013 | $1,392.00 | $38.44 | $1,430.44 |
| 02574863 | 5/14/2013 | 5/14/2013 | 5/24/2013 | $696.00 | $19.22 | $715.22 |
| 02575331 | 5/15/2013 | 5/15/2013 | 5/25/2013 | $348.00 | $9.44 | $357.44 |
| 02575332 | 5/15/2013 | 5/15/2013 | 5/25/2013 | $696.00 | $18.88 | $714.88 |
| 02575334 | 5/15/2013 | 5/15/2013 | 5/25/2013 | $348.00 | $9.44 | $357.44 |
| 02575336 | 5/15/2013 | 5/15/2013 | 5/25/2013 | $348.00 | $9.44 | $357.44 |
| 02575867 | 5/16/2013 | 5/16/2013 | 5/26/2013 | $400.00 | $10.65 | $410.65 |
| 02575869 | 5/16/2013 | 5/16/2013 | 5/26/2013 | $348.00 | $9.27 | $357.27 |
| 02575870 | 5/16/2013 | 5/16/2013 | 5/26/2013 | $348.00 | $9.27 | $357.27 |
| 02575871 | 5/16/2013 | 5/16/2013 | 5/26/2013 | $478.00 | $12.73 | $490.73 |
| 02576466 | 5/17/2013 | 5/17/2013 | 5/27/2013 | $696.00 | $18.19 | $714.19 |
| 02576468 | 5/17/2013 | 5/17/2013 | 5/27/2013 | $732.00 | $19.13 | $751.13 |
| 02576469 | 5/17/2013 | 5/17/2013 | 5/27/2013 | $696.00 | $18.19 | $714.19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02576470 | 5/17/2013 | 5/17/2013 | 5/27/2013 | $970.00 | $25.35 | $995.35 |
| 02576473 | 5/17/2013 | 5/17/2013 | 5/27/2013 | $222.00 | $5.80 | $227.80 |
| 02576476 | 5/17/2013 | 5/17/2013 | 5/27/2013 | $100.00 | $2.61 | $102.61 |
| 02577118 | 5/20/2013 | 5/20/2013 | 5/30/2013 | $696.00 | $17.16 | $713.16 |
| 02577119 | 5/20/2013 | 5/20/2013 | 5/30/2013 | $696.00 | $17.16 | $713.16 |
| 02577120 | 5/20/2013 | 5/20/2013 | 5/30/2013 | $348.00 | $8.58 | $356.58 |
| 02577122 | 5/20/2013 | 5/20/2013 | 5/30/2013 | $348.00 | $8.58 | $356.58 |
| 02577502 | 5/20/2013 | 5/20/2013 | 5/30/2013 | $1,755.00 | $43.27 | $1,798.27 |
| 02577503 | 5/20/2013 | 5/20/2013 | 5/30/2013 | $1,803.00 | $44.46 | $1,847.46 |
| 02577504 | 5/20/2013 | 5/20/2013 | 5/30/2013 | $2,070.00 | $51.04 | $2,121.04 |
| 02577506 | 5/20/2013 | 5/20/2013 | 5/30/2013 | $2,025.00 | $49.93 | $2,074.93 |
| 02577509 | 5/20/2013 | 5/20/2013 | 5/30/2013 | $389.00 | $9.59 | $398.59 |
| 02577513 | 5/20/2013 | 5/20/2013 | 5/30/2013 | $152.00 | $3.75 | $155.75 |
| 02578028 | 5/21/2013 | 5/21/2013 | 5/31/2013 | $696.00 | $16.82 | $712.82 |
| 02578029 | 5/21/2013 | 5/21/2013 | 5/31/2013 | $722.00 | $17.45 | $739.45 |
| 02578030 | 5/21/2013 | 5/21/2013 | 5/31/2013 | $696.00 | $16.82 | $712.82 |
| 025780314 | 5/21/2013 | 5/21/2013 | 5/31/2013 | $348.00 | $8.41 | $356.41 |
| 02578561 | 5/22/2013 | 5/22/2013 | 6/1/2013 | $479.00 | $11.34 | $490.34 |
| 02578564 | 5/22/2013 | 5/22/2013 | 6/1/2013 | $385.00 | $9.11 | $394.11 |
| 02578565 | 5/22/2013 | 5/22/2013 | 6/1/2013 | $370.00 | $8.76 | $378.76 |
| 02578567 | 5/22/2013 | 5/22/2013 | 6/1/2013 | $359.00 | $8.50 | $367.50 |
| 02578572 | 5/22/2013 | 5/22/2013 | 6/1/2013 | $22.00 | $0.52 | $22.52 |
| 02579116 | 5/23/2013 | 5/23/2013 | 6/2/2013 | $348.00 | $8.07 | $356.07 |
| 02579118 | 5/23/2013 | 5/23/2013 | 6/2/2013 | $348.00 | $8.07 | $356.07 |
| 02579119 | 5/23/2013 | 5/23/2013 | 6/2/2013 | $704.00 | $16.32 | $720.32 |
| 02579120 | 5/23/2013 | 5/23/2013 | 6/2/2013 | $348.00 | $8.07 | $356.07 |
| 02579876 | 5/24/2013 | 5/24/2013 | 6/3/2013 | $776.00 | $17.60 | $793.60 |
| 02579878 | 5/24/2013 | 5/24/2013 | 6/3/2013 | $747.00 | $16.95 | $763.95 |
| 02579889 | 5/24/2013 | 5/24/2013 | 6/3/2013 | $816.00 | $18.51 | $834.51 |
| 02579893 | 5/24/2013 | 5/24/2013 | 6/3/2013 | $996.00 | $22.59 | $1,018.59 |
| 02579918 | 5/24/2013 | 5/24/2013 | 6/3/2013 | $274.00 | $6.22 | $280.22 |
| 02579952 | 5/24/2013 | 5/24/2013 | 6/3/2013 | $37.00 | $0.84 | $37.84 |
| 02580431 | 5/27/2013 | 5/27/2013 | 6/6/2013 | $696.05 | $14.76 | $710.81 |
| 02580432 | 5/27/2013 | 5/27/2013 | 6/6/2013 | $696.00 | $14.76 | $710.76 |
| 02580434 | 5/27/2013 | 5/27/2013 | 6/6/2013 | $348.00 | $7.38 | $355.38 |
| 02580435 | 5/27/2013 | 5/27/2013 | 6/6/2013 | $348.00 | $7.38 | $355.38 |
| | | | | $132,863.29 | $4,462.16 | $137,325.45 |

| | |
|---|---|
| PRINCIPAL AMOUNT INVOICED | $132,863.29 |
| INTEREST CHARGES ACCRUED THROUGH 7/19/2013 | $4,462.16 |
| ATTORNEYS' FEES ACCRUED THROUGH 7/9/2013*** | See Summary |
| **TOTAL CHARGES** | **$137,325.45** |

\* Calculated at the rate of 18% annually
Claimant reserves the right to supplement its claim with accrued interest charges until payment is received in full.

\*\* Claimant preserved its PACA trust rights by including the statutorily required language on Claimant's invoice or other billing statement (7 U.S.C. §499e(c)(4)).

\*\*\* Claimant reserves the right to supplement its claim to include subsequently incurred attorneys' fees and costs subject to proof.

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/08/13 | 02556851 |

**Bill To:**   ACCT NO.  702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 4
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02556851 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA | 40 LBS | 00130401 | 14.50 | 696.00 |
| | ***3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 48.00 | | 00130401 | | |
| | ——END OF INVOICE—— | | | | |

| | Please Pay This Amount | |
|---|---|---|
| 48 | →→→→→→→→→→→→ | $696.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)].  The seller of these

commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is

received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall

be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF

PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|

I NVC23000401025568510001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448



| Invoice | |
|---|---|
| Date | Number |
| 04/08/13 | 02556852 |

**Bill To:**   ACCT NO.  702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 5
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02556852 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130401 | 14.50 | 348.00 |
| | ***3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 24.00 | | 00130401 | | |
| | ——————END OF INVOICE—————— | | | | |

| 24 | | | **Please Pay This Amount** | | $348.00 |
|---|---|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)              DATE              TIME

I NVC23000401025568520001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/08/13 | 02556854 |

*HP*

**Bill To:** ACCT NO. 702430
**PROS RANCH MARKET**
**DBA OF PRO & SONS CORP.**
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 6
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02556854 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130401 | 14.50 | 348.00 |
| | ***3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 24.00 | | 00130401 | | |
| | ——END OF INVOICE—— | | | | |

| 24 | | | | | Please Pay This Amount | $348.00 |
|---|---|---|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499c(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025568540001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/08/13 | 02556855 |

HP

| Bill To: | ACCT NO. 702430 | Ship To: |
|---|---|---|
| PROS RANCH MARKET | | PHOENIX RANCH MARKET # 7 |
| DBA OF PRO & SONS CORP. | | Pro & Sons |
| 1700 De Soto Place | | 1700 De Soto Place |
| ONTARIO, CA 91761 | | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02556855 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA | 40 LBS | 00130401 | 14.50 | 696.00 |
| | ***3 1/2 COLOR *** | | 00130401 | | |
| | Product of GUATEMALA: Quantity 48.00 | | | | |
| | ——END OF INVOICE—— | | | | |

| | | | | Please Pay This Amount | $696.00 |
|---|---|---|---|---|---|
| 48 | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to 40 PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)      DATE      TIME



I NVC2300040102556855 0001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/08/13 | 02557290 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:** PHOENIX RANCH MARKET # 4
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02557290 | ABRAHAM | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 72 | BANANAS, CHIQUITA | 40 LBS | 00130401 | 14.50 | 1044.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 72.00 | | 00130401 | 24.00 | 48.00 |
| 2 | BANANAS, ECUADOR PLANTAINS | CASE 40# | 00130305 | | |
| | ***3 1/2 *** | | | | |
| | Product of ECUADOR: Quantity 2.00 | | 00130305 | 11.00 | 11.00 |
| 1 | BANANAS, BURRO | 40 LBS | 32918201 | | |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 1.00 | | 32918201 | 11.00 | 11.00 |
| 1 | BANANAS, CHIQUITA BABIES | CASE | 00130401 | | |
| | ***# 3 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 1.00 | | 00130401 | 16.00 | 16.00 |
| 1 | BANANAS, MANZANO 20LB | 20 LBS | 00130401 | | |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 1.00 | | 00130401 | | |
| | —END OF INVOICE— | | | | |

| Please Pay This Amount | $1,130.00 |
|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME) — DATE — TIME

I NVC2300040102557290000 1

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/08/13 | 02557291 |

| Bill To: ACCT NO. 702430 | Ship To: |
|---|---|
| PROS RANCH MARKET | PHOENIX RANCH MARKET # 5 |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02557291 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA | 40 LBS | 00130401 | 14.50 | 696.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 48.00 | | 00130401 | | |
| 2 | BANANAS, ECUADOR PLANTAINS | CASE 40# | 00130305 | 24.00 | 48.00 |
| | ***3 1/2 *** | | | | |
| | Product of ECUADOR: Quantity 2.00 | | 00130305 | | |
| 2 | BANANAS, CHIQUITA BABIES | CASE | 00130401 | 11.00 | 22.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 2.00 | | 00130401 | | |
| 2 | BANANAS, MANZANO 20LB | 20 LBS | 00130401 | 16.00 | 32.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 2.00 | | 00130401 | | |
| | —END OF INVOICE— | | | | |

| | Please Pay This Amount | $798.00 |
|---|---|---|
| 54 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS. Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025572910001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/08/13 | 02557292 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:** PHOENIX RANCH MARKET # 6
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02557292 | GERARDO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 72 | BANANAS, CHIQUITA | 40 LBS | 00130401 | 14.50 | 1044.00 |
| | ***3 3 1/2 COLOR *** | | 00130401 | | |
| | Product of ECUADOR: Quantity 72.00 | | 00130305 | | |
| 2 | BANANAS, ECUADOR PLANTAINS | CASE 40# | 00130305 | 24.00 | 48.00 |
| | ***3 1/2 *** | | 00130401 | | |
| | Product of ECUADOR: Quantity 2.00 | | | | |
| 2 | BANANAS, MANZANO 20LB | 20 LBS | 00130401 | 16.00 | 32.00 |
| | ***# 3 1/2 COLOR *** | | 00130401 | | |
| | Product of GUATEMALA: Quantity 2.00 | | | | |
| 1 | BANANAS, CHIQUITA BABIES | CASE | 00130401 | 11.00 | 11.00 |
| | ***# 3 COLOR *** | | 00130401 | | |
| | Product of ECUADOR: Quantity 1.00 | | 32918201 | | |
| 1 | BANANAS, BURRO | 40 LBS | 32918201 | 11.00 | 11.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 1.00 | | | | |
| | ---END OF INVOICE--- | | | | |

| | Please Pay This Amount | $1,146.00 |
|---|---|---|

78

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall

be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing, such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| | DATE | TIME |
|---|---|---|
| Customer Signature (PRINT NAME) | | |





Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/08/13 | 02557294 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 7
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02557294 | JOSE | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA | 40 LBS | 00130401 | 14.50 | 1392.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 96.00 | | 00130401 | | |
| 2 | BANANAS, BURRO | 40 LBS | 32918201 | 11.00 | 22.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 2.00 | | 32918201 | | |
| 2 | BANANAS, CHIQUITA BABIES | CASE | 00130401 | 11.00 | 22.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 2.00 | | 00130401 | | |
| | ————END OF INVOICE———— | | | | |

| | | | Please Pay This Amount | | $1,436.00 |
|---|---|---|---|---|---|

100

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025572940001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



**Coast Tropical**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/09/13 | 02557913 |

**Bill To:**  ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 4
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02557913 | ABAHAM | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| | | 40 LBS | 00130401 | 14.50 | 348.00 |
| 24 | BANANAS, CHIQUITA | | | | |
| | ***3 3 1/2 COLOR *** | | 00130401 | | |
| | Product of MEXICO: Quantity 24.00 | | | | |
| | ———END OF INVOICE——— | | | | |

| | | Please Pay This Amount | $348.00 |
|---|---|---|---|

24

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)      DATE      TIME



I NVC23000401025579130001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/09/13 | 02557915 |

**Bill To:**  ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 5
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02557915 | ADRIAN | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA | 40 LBS | 00130401 | 14.50 | 696.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 48.00 | | 00130401 | | |
| 1 | BANANAS, ECUADOR PLANTAINS | CASE 40# | 00130305 | 25.00 | 25.00 |
| | ***3 1/2 *** | | | | |
| | Product of ECUADOR: Quantity 1.00 | | 00130305 | | |
| | —END OF INVOICE— | | | | |

**Please Pay This Amount**  $721.00

49

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a prorating fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)     DATE     TIME



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



| Invoice | |
|---|---|
| Date | Number |
| 04/09/13 | 02557918 |

Sales Phone: 213 955 3448

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 6
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02557918 | GERARDO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA        40 LBS | 00130401 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | 00130401 | | |
| | Product of MEXICO: Quantity 24.00 | | | |
| | ———END OF INVOICE——— | | | |

| | | Please Pay This Amount | $348.00 |
|---|---|---|---|

24

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)        DATE        TIME



I NVC23000401025579180001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

**Coast Tropical**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
|---|---|
| Date | Number |
| 04/09/13 | 02557919 |

Sales Phone: 213 955 3448

| Bill To: | ACCT NO. 702430 | Ship To: | PHOENIX RANCH MARKET # 7 |
|---|---|---|---|

**Bill To:**  ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**  PHOENIX RANCH MARKET # 7
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| | | DELIVERY | NET 21 DAYS | EES | EES | PB |
| 02557919 | JOSE | | | | | |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130401 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | 00130401 | | |
| | Product of MEXICO: Quantity 24.00 | | 00130304 | 11.00 | 22.00 |
| 2 | BANANAS, CHIQUITA BABIES | CASE | 00130304 | | |
| | ***# 3 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 2.00 | 40 LBS | 32919001 | 11.00 | 22.00 |
| 2 | BANANAS, BURRO | | 32919001 | | |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 2.00 | | | | |
| | ——— END OF INVOICE——— | | | | |

| | Please Pay This Amount | $392.00 |
|---|---|---|

28

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act. 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME) | DATE | TIME



I NVC23000401025579190001



Rivera

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/10/13 | 02558382 |

**Bill To:**    ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:** PHOENIX RANCH MARKET # 4
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02558382 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130401 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | 00130401 | | |
| | Product of MEXICO: Quantity 24.00 | | | | |
| | ——END OF INVOICE—— | | | | |

24

| Please Pay This Amount | $348.00 |
|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025583820001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
|---|---|
| Date | Number |
| 04/10/13 | 02558383 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:** PHOENIX RANCH MARKET # 5
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02558383 | ADRIAN | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130401 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | 00130401 | | |
| | Product of MEXICO: Quantity 24.00 | | 32912601 | 25.00 | 25.00 |
| 1 | BANANAS, ECUADOR PLANTAINS | CASE 40# | | | |
| | ***3 1/2 *** | | 32912601 | | |
| | Product of ECUADOR: Quantity 1.00 | | 00130401 | 11.00 | 11.00 |
| 1 | BANANAS, CHIQUITA BABIES | CASE | | | |
| | ***# 3 COLOR *** | | 00130401 | | |
| | Product of ECUADOR: Quantity 1.00 | | | | |
| | ——END OF INVOICE—— | | | | |

| | | Please Pay This Amount | $384.00 |
|---|---|---|---|

26

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.
A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.
Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.
ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)                DATE                TIME



I NVC23000401025583830001



Rivera

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/10/13 | 02558386 |

**SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY**

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:** PHOENIX RANCH MARKET # 6
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02558386 | GERARDO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA | 40 LBS | 00130401 | 14.50 | 696.00 |
| | ***3 3 1/2 COLOR *** | | 00130401 | | |
| | Product of MEXICO: Quantity 48.00 | | | | |
| | ———END OF INVOICE——— | | | | |

| | Please Pay This Amount | $696.00 |
|---|---|---|

48

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025583860001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



*Rivera*

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/10/13 | 0255838B |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:** ALBUQUERQUE RANCH MARKET
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02558388 | TELLOS | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 4 | BANANAS, ECUADOR PLANTAINS ***3 1/2 *** | CASE 40# | 32912601 | 25.00 | 100.00 |
| | Product of ECUADOR: Quantity 4.00 | | 32912601 | | |
| 4 | BANANAS, BURRO ***# 3 1/2 COLOR *** | 40 LBS | 32919001 | 11.00 | 44.00 |
| | Product of MEXICO: Quantity 4.00 | | 32919001 | | |
| 4 | BANANAS, CHIQUITA BABIES ***# 3 COLOR *** | CASE | 00130401 | 11.00 | 44.00 |
| | Product of ECUADOR: Quantity 4.00 | | 00130401 | | |
| 4 | BANANAS, MANZANO 20LB ***# 3 1/2 COLOR *** | 20 LBS | 00130401 | 16.00 | 64.00 |
| | Product of GUATEMALA: Quantity 4.00 | | 00130401 | | |

—— END OF INVOICE ——

| Please Pay This Amount | $252.00 |
|---|---|

16

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



NVC23000401025583880001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/11/13 | 02558939 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:** PHOENIX RANCH MARKET # 4
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02558939 | abraham | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130401 | 14.50 | 348.00 |
| | ***3 1/2 COLOR *** | | 00130401 | | |
| | Product of MEXICO: Quantity 24.00 | | 32912601 | 25.00 | 50.00 |
| 2 | BANANAS, ECUADOR PLANTAINS | CASE 40# | | | |
| | ***3 1/2 *** | | 32912601 | 11.00 | 11.00 |
| | Product of ECUADOR: Quantity 2.00 | | 32970101 | | |
| 1 | BANANAS, BURRO | 40 LBS | 32970101 | 11.00 | 11.00 |
| | ***# 3 COLOR *** | | 00130401 | | |
| | Product of MEXICO: Quantity 1.00 | CASE | | | |
| 1 | BANANAS, CHIQUITA BABIES | | 00130401 | 16.00 | 16.00 |
| | ***# 3 COLOR *** | | 00130401 | | |
| | Product of ECUADOR: Quantity 1.00 | 20 LBS | | | |
| 1 | BANANAS, MANZANO 20LB | | 00130401 | | |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 1.00 | | | | |
| | —END OF INVOICE— | | | | |

| | Please Pay This Amount | $436.00 |
|---|---|---|

29

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|

I NVC2300040102558939000I



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/11/13 | 02558942 |

| Bill To: ACCT NO. 702430 | Ship To: |
|---|---|
| PROS RANCH MARKET | PHOENIX RANCH MARKET # 5 |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02558942 | ADRIAN | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130401 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 24.00 | | 00130401 | | |
| | ————END OF INVOICE———— | | | | |

| Please Pay This Amount | $348.00 |
|---|---|

| 24 | |
|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall

be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025589420001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/12/13 | 02559645 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 4
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02559645 | ABRAHAM | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA | 40 LBS | 00130402 | 14.50 | 1392.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 96.00 | | 00130402 | | |
| 1 | BANANAS, ECUADOR PLANTAINS | CASE 40# | 32912601 | 25.00 | 25.00 |
| | ***3 1/2 *** | | | | |
| | Product of ECUADOR: Quantity 1.00 | | 32912601 | | |
| | ———END OF INVOICE——— | | | | |

| 97 | | | | **Please Pay This Amount** | $1,417.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the suma due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC2300040102559645 0001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/12/13 | 02559647 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 5
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02559647 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 72 | BANANAS, CHIQUITA | 40 LBS | 00130402 | 14.50 | 1044.00 |
| | ***3 3 1/2 COLOR *** | | 00130402 | | |
| | Product of MEXICO: Quantity 72.00 | | 32912601 | | |
| 1 | BANANAS, ECUADOR PLANTAINS | CASE 40# | | 25.00 | 25.00 |
| | ***3 1/2 *** | | 32912601 | | |
| | Product of ECUADOR: Quantity 1.00 | | 00130402 | | |
| 1 | BANANAS, CHIQUITA BABIES | CASE | | 11.00 | 11.00 |
| | ***# 3 COLOR *** | | 00130402 | | |
| | Product of GUATEMALA: Quantity 1.00 | | 32918301 | | |
| 1 | BANANAS, BURRO | 40 LBS | | 11.00 | 11.00 |
| | ***# 3 1/2 COLOR *** | | 32918301 | | |
| | Product of MEXICO: Quantity 1.00 | | 00130401 | | |
| 1 | BANANAS, MANZANO 20LB | 20 LBS | | 16.00 | 16.00 |
| | ***# 3 1/2 COLOR *** | | 00130401 | | |
| | Product of GUATEMALA: Quantity 1.00 | | | | |
| | —END OF INVOICE— | | | | |

| | Please Pay This Amount | $1,107.00 |
|---|---|---|

76

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any Judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025596470001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| | Invoice | |
|---|---|---|
| Date | Number | |
| 04/12/13 | 02559651 | |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 6
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02559651 | RAY | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 60 | BANANAS, CHIQUITA | 40 LBS | 00130402 | 14.50 | 870.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 60.00 | | 00130402 | | |
| 2 | BANANAS, CHIQUITA BABIES | CASE | 00130402 | 11.00 | 22.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 2.00 | | 00130402 | | |
| 3 | BANANAS, ECUADOR PLANTAINS | CASE 40# | 32912601 | 25.00 | 75.00 |
| | ***3 1/2 *** | | | | |
| | Product of ECUADOR: Quantity 3.00 | | 32912601 | | |
| 1 | BANANAS, BURRO | 40 LBS | 32918301 | 11.00 | 11.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 1.00 | | 32918301 | | |
| 1 | BANANAS, MANZANO 20LB | 20 LBS | 00130401 | 16.00 | 16.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 1.00 | | 00130401 | | |

————END OF INVOICE————

67

| Please Pay This Amount | $994.00 |
|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025596510001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
| --- | --- |
| Date | Number |
| 04/12/13 | 02559652 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 7
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02559652 | JOSE | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 72 | BANANAS, CHIQUITA | 40 LBS | 00130402 | 14.50 | 1044.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 72.00 | | 00130402 | | |
| 2 | BANANAS, ECUADOR PLANTAINS | CASE 40# | 32912601 | 25.00 | 50.00 |
| | ***3 1/2 *** | | | | |
| | Product of ECUADOR: Quantity 2.00 | | 32912601 | | |
| | —END OF INVOICE— | | | | |

| 74 | | | | Please Pay This Amount | $1,094.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC2300040102559652000I

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/15/13 | 02560294 |

*HP*

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 4
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02560294 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA | 40 LBS | 00130402 | 14.50 | 696.00 |
| | ***3 1/2 COLOR *** | | 00130402 | | |
| | Product of MEXICO: Quantity 48.00 | | | | |
| | ——END OF INVOICE—— | | | | |

| | **Please Pay This Amount** | | **$696.00** |
|---|---|---|---|
| 48 | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025602940001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
|---|---|
| Date | Number |
| 04/15/13 | 02560295 |

| Bill To: | ACCT NO. 702430 | | | Ship To: | | | |
|---|---|---|---|---|---|---|---|
| PROS RANCH MARKET | | | | PHOENIX RANCH MARKET # 5 | | | |
| DBA OF PRO & SONS CORP. | | | | Pro & Sons | | | |
| 1700 De Soto Place | | | | 1700 De Soto Place | | | |
| ONTARIO, CA 91761 | | | | Ontario, CA 91761 | | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02560295 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130402 | 14.50 | 348.00 |
| | ***3 1/2 COLOR *** | | 00130402 | | |
| | Product of MEXICO: Quantity 24.00 | | | | |
| | —————END OF INVOICE————— | | | | |

| | | | | Please Pay This Amount | | $348.00 |
|---|---|---|---|---|---|---|
| 24 | | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS. Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| | | | |
|---|---|---|---|
| Customer Signature (PRINT NAME) | | DATE | TIME |



I NVC2300040102560295000I



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/15/13 | 02560297 |

*HP*

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:** PHOENIX RANCH MARKET # 6
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02560297 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130402 | 14.50 | 348.00 |
| | ***3 1/2 COLOR *** | | 00130402 | | |
| | Product of MEXICO: Quantity 24.00 | | | | |
| | —END OF INVOICE— | | | | |

| | Please Pay This Amount | $348.00 |
|---|---|---|
| 24 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to. In addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| | | DATE | TIME |
|---|---|---|---|
| Customer Signature (PRINT NAME) | | | |



I NVC23000401025602970001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/15/13 | 02560301 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:** PHOENIX RANCH MARKET # 7
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02560301 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
|---|---|---|---|---|
| 30 | BANANAS, CHIQUITA          40 LBS | 00130402 | 14.50 | 435.00 |
| | ***3 1/2 COLOR *** | | | |
| | Product of MEXICO: Quantity 30.00 | 00130402 | | |
| | —END OF INVOICE— | | | |

| | | Please Pay This Amount | $435.00 |
|---|---|---|---|

30

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein. ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

_____
Customer Signature (PRINT NAME)

| DATE | TIME |
|---|---|



I NVC23000401025603010001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/15/13 | 02560731 |

| Bill To: | ACCT NO. 702430 | Ship To: | PHOENIX RANCH MARKET # 4 |
|---|---|---|---|

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:** PHOENIX RANCH MARKET # 4
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02560731 | ABRAHAM | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA | 40 LBS | 00130402 | 14.50 | 1392.00 |
| | ***3 COLOR *** | | 00130402 | | |
| | Product of MEXICO: Quantity 96.00 | | | | |
| 1 | BANANAS, ECUADOR PLANTAINS | CASE 40# | 32912601 | 25.00 | 25.00 |
| | ***3 1/2 *** | | 32912601 | | |
| | Product of ECUADOR: Quantity 1.00 | | | | |
| 1 | BANANAS, BURRO | 40 LBS | 32985901 | 11.00 | 11.00 |
| | ***# 3 1/2 COLOR *** | | 32985901 | | |
| | Product of MEXICO: Quantity 1.00 | | | | |
| 1 | BANANAS, MANZANO 20LB | 20 LBS | 00130402 | 16.00 | 16.00 |
| | ***# 3 1/2 COLOR *** | | 00130402 | | |
| | Product of GUATEMALA: Quantity 1.00 | | | | |
| 1 | BANANAS, CHIQUITA BABIES | CASE | 00130402 | 11.00 | 11.00 |
| | ***# 3 COLOR *** | | 00130402 | | |
| | Product of GUATEMALA: Quantity 1.00 | | | | |

————END OF INVOICE————

**Please Pay This Amount** $1,455.00

100

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)      DATE      TIME



I NVC23000401025607310001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/15/13 | 02560732 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 5
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02560732 | ADRIAN | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 120 | BANANAS, CHIQUITA | 40 LBS | 00130402 | 14.50 | 1740.00 |
| | ***3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 120.00 | | 00130402 | 25.00 | 25.00 |
| 1 | BANANAS, ECUADOR PLANTAINS | CASE 40# | 32912601 | | |
| | ***3 1/2 *** | | | | |
| | Product of ECUADOR: Quantity 1.00 | | 32912601 | 11.00 | 22.00 |
| 2 | BANANAS, CHIQUITA BABIES | CASE | 00130402 | | |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 2.00 | | 00130402 | | |
| | ———END OF INVOICE——— | | | | |

**Please Pay This Amount**     $1,787.00

123

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025607320001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
|---|---|
| Date | Number |
| 04/15/13 | 02560733 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:** PHOENIX RANCH MARKET # 6
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02560733 | GERARDO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 72 | BANANAS, CHIQUITA *** 3 COLOR *** | 40 LBS | 00130402 | 14.50 | 1044.00 |
| | Product of MEXICO: Quantity 72.00 | | 00130402 | | |
| 3 | BANANAS, ECUADOR PLANTAINS *** 3 1/2 *** | CASE 40# | 32912601 | 25.00 | 75.00 |
| | Product of ECUADOR: Quantity 3.00 | | 32912601 | | |
| 2 | BANANAS, MANZANO 20LB *** # 3 1/2 COLOR *** | 20 LBS | 00130402 | 16.00 | 32.00 |
| | Product of GUATEMALA: Quantity 2.00 | | 00130402 | | |
| 2 | BANANAS, CHIQUITA BABIES *** # 3 COLOR *** | CASE | 00130402 | 11.00 | 22.00 |
| | Product of GUATEMALA: Quantity 2.00 | | 00130402 | | |
| 1 | BANANAS, BURRO *** # 3 1/2 COLOR *** | 40 LBS | 32985901 | 11.00 | 11.00 |
| | Product of MEXICO: Quantity 1.00 | | 32985901 | | |
| | —END OF INVOICE— | | | | |

**Please Pay This Amount** $1,184.00

80

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025607330001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/15/13 | 02560735 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 7
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02560735 | JOSE | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 144 | BANANAS, CHIQUITA | 40 LBS | 00130402 | 14.50 | 2088.00 |
| | ***3 COLOR*** | | | | |
| | Product of GUATEMALA: Quantity 144.00 | | 00130402 | | |
| 2 | BANANAS, CHIQUITA BABIES | CASE | 00130402 | 11.00 | 22.00 |
| | ***# 3 COLOR*** | | | | |
| | Product of GUATEMALA: Quantity 2.00 | | 00130402 | | |
| | —END OF INVOICE— | | | | |

| | **Please Pay This Amount** | $2,110.00 |
|---|---|---|
| 146 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted thereto.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)        DATE        TIME



I NVC2300040102560735000I



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
| --- | --- |
| Date | Number |
| 04/15/13 | 02560737 |

| Bill To: ACCT NO. 702430 | Ship To: |
| --- | --- |
| PROS RANCH MARKET | ALBUQUERQUE RANCH MARKET |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02560737 | TELLOS | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 4 | BANANAS, ECUADOR PLANTAINS | CASE 40# | 32912601 | 25.00 | 100.00 |
| | ***3 1/2 *** | | 32912601 | | |
| | Product of ECUADOR: Quantity 4.00 | | | | |
| 3 | BANANAS, BURRO | 40 LBS | 32985901 | 11.00 | 33.00 |
| | ***# 3 1/2 COLOR *** | | 32985901 | | |
| | Product of MEXICO: Quantity 3.00 | | | | |
| 3 | BANANAS, MANZANO 20LB | 20 LBS | 00130402 | 16.00 | 48.00 |
| | ***# 3 1/2 COLOR *** | | 00130402 | | |
| | Product of GUATEMALA: Quantity 3.00 | | | | |
| 3 | BANANAS, CHIQUITA BABIES | CASE | 00130402 | 11.00 | 33.00 |
| | ***# 3 COLOR *** | | 00130402 | | |
| | Product of GUATEMALA: Quantity 3.00 | | | | |
| | —END OF INVOICE— | | | | |

| | Please Pay This Amount | $214.00 |
| --- | --- | --- |
| 13 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
| --- | --- | --- |



I NVC23000401025607370001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
|---|---|
| Date | Number |
| 04/15/13 | 02560741 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
LAS CRUSES RANCH MARKET # 1
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02560741 | ANDY | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 3 | BANANAS, ECUADOR PLANTAINS | CASE 40# | 32912601 | 25.00 | 75.00 |
| | ***3 1/2 *** | | 32912601 | | |
| | Product of ECUADOR: Quantity 3.00 | | | 11.00 | 44.00 |
| 4 | BANANAS, BURRO | 40 LBS | 32985901 | | |
| | ***# 3 1/2 COLOR *** | | 32985901 | | |
| | Product of MEXICO: Quantity 4.00 | | | 16.00 | 48.00 |
| 3 | BANANAS, MANZANO 20LB | 20 LBS | 00130402 | | |
| | ***# 3 1/2 COLOR *** | | 00130402 | | |
| | Product of GUATEMALA: Quantity 3.00 | | | 11.00 | 33.00 |
| 3 | BANANAS, CHIQUITA BABIES | CASE | 00130402 | | |
| | ***# 3 COLOR *** | | 00130402 | | |
| | Product of GUATEMALA: Quantity 3.00 | | | | |
| | ——END OF INVOICE—— | | | | |

**Please Pay This Amount** $200.00

| 13 | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| | DATE | TIME |
|---|---|---|
| Customer Signature (PRINT NAME) | | |



I NVC2300040102560741000I

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



**SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY**

FILE COPY
Page 1 of 1

| Invoice | |
|---|---|
| Date | Number |
| 04/16/13 | 02561347 |

Sales Phone: 213 955 3448

| Bill To: | ACCT NO. 702430 | Ship To: | PHOENIX RANCH MARKET # 4 |
|---|---|---|---|

**Bill To:**   ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 4
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02561347 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA | 40 LBS | 00130402 | 14.50 | 696.00 |
| | ***3 3 1/2 COLOR *** | | 00130402 | | |
| | Product of MEXICO: Quantity 48.00 | | | | |
| | ——END OF INVOICE—— | | | | |

| | Please Pay This Amount | $696.00 |
|---|---|---|

48

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

_____            DATE            TIME
Customer Signature (PRINT NAME)



I NVC23000401025613470001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/16/13 | 02561349 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 5
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02561349 | ADRIAN | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA | 40 LBS | 00130402 | 14.50 | 696.00 |
| | ***3 3 1/2 COLOR *** | | 00130402 | | |
| | Product of MEXICO: Quantity 48.00 | CASE 40# | 32912601 | 25.00 | 25.00 |
| 1 | BANANAS, ECUADOR PLANTAINS | | | | |
| | ***3 1/2 *** | | 32912601 | | |
| | Product of ECUADOR: Quantity 1.00 | 40 LBS | 32985901 | 11.00 | 11.00 |
| 1 | BANANAS, BURRO | | | | |
| | ***# 3 COLOR *** | | 32985901 | | |
| | Product of MEXICO: Quantity 1.00 | 20 LBS | 00130402 | 16.00 | 16.00 |
| 1 | BANANAS, MANZANO 20LB | | | | |
| | ***# 3 1/2 COLOR *** | | 00130402 | | |
| | Product of GUATEMALA: Quantity 1.00 | | | | |
| | —END OF INVOICE— | | | | |

51

| Please Pay This Amount | $748.00 |
|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)     DATE     TIME



I NVC23000401025613490001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| | Invoice | |
|---|---|---|
| **Date** | **Number** |
| 04/16/13 | 02561350 |

**Bill To:**  ACCT NO.  702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 6
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02561350 | GERARDO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA | 40 LBS | 00130402 | 14.50 | 1392.00 |
| | ***3 3 1/2 COLOR *** | | 00130402 | | |
| | Product of MEXICO: Quantity 96.00 | | | | |
| | ————END OF INVOICE———— | | | | |

| | Please Pay This Amount | $1,392.00 |
|---|---|---|

96

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | | DATE | TIME |
|---|---|---|---|



I NVC23000401025613500001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/16/13 | 02561351 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 7
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02561351 | JOSE | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130402 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 24.00 | | 00130402 | | |
| 1 | BANANAS, ECUADOR PLANTAINS | CASE 40# | 32912601 | 25.00 | 25.00 |
| | ***3 1/2 *** | | | | |
| | Product of ECUADOR: Quantity 1.00 | | 32912601 | | |
| | ——END OF INVOICE—— | | | | |

| | | Please Pay This Amount | $373.00 |
|---|---|---|---|

25

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVYC23000401025613510001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/17/13 | 02561827 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 4
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02561827 | ABRAHAM | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130402 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | 00130402 | | |
| | Product of GUATEMALA: Quantity 24.00 | | | | |
| | —END OF INVOICE— | | | | |

| | **Please Pay This Amount** | $348.00 |
|---|---|---|
| 24 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025618270001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
| --- | --- |
| Date | Number |
| 04/17/13 | 02561828 |

| **Bill To:** ACCT NO. 702430 | **Ship To:** |
| --- | --- |
| PROS RANCH MARKET | PHOENIX RANCH MARKET # 5 |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02561828 | ADRIAN | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130402 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 24.00 | | 00130402 | | |
| | ———END OF INVOICE——— | | | | |

| 24 | | | | Please Pay This Amount | $348.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025618280001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---------|--------|
| Date | Number |
| 04/17/13 | 02561829 |

**Bill To:**  ACCT NO.  702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 6
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02561829 | GERARDO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130402 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | 00130402 | | |
| | Product of MEXICO: Quantity 24.00 | | | | |
| | ——END OF INVOICE—— | | | | |

**Please Pay This Amount**  $348.00

| 24 |
|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| | DATE | TIME |
|---|---|---|
| Customer Signature (PRINT NAME) | | |



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

Sales Phone: 213 955 3488

| Invoice | |
| --- | --- |
| Date | Number |
| 04/17/13 | 02561830 |

| Bill To: | ACCT NO. 702430 | | | Ship To: | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| PROS RANCH MARKET | | | | PHOENIX RANCH MARKET # 7 | | | | |
| DBA OF PRO & SONS CORP. | | | | Pro & Sons | | | | |
| 1700 De Soto Place | | | | 1700 De Soto Place | | | | |
| ONTARIO, CA 91761 | | | | Ontario, CA 91761 | | | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 02561830 | JOSE | DELIVERY | NET 21 DAYS | EES | EES | PB | |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130402 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | 00130402 | | |
| | Product of MEXICO: Quantity 24.00 | | | | |
| | ——— END OF INVOICE——— | | | | |

| | Please Pay This Amount | $348.00 |
| --- | --- | --- |
| 24 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
| --- | --- | --- |



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



| Invoice | |
|---|---|
| Date | Number |
| 04/18/13 | 02562447 |

Sales Phone: 213 955 3448

**Bill To:**   ACCT NO.  702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 4
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02562447 | abraham | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130403 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | 00130403 | | |
| | Product of MEXICO: Quantity 24.00 | | | | |
| | ———END OF INVOICE——— | | | | |

| | Please Pay This Amount | $348.00 |
|---|---|---|

24

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award at and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| | DATE | TIME |
|---|---|---|
| Customer Signature (PRINT NAME) | | |





Sales Phone: 213 955 3448

| Bill To: | ACCT NO. 702430 | Ship To: | PHOENIX RANCH MARKET # 5 |
|---|---|---|---|

Bill To:  ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

Ship To:
PHOENIX RANCH MARKET # 5
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02562449 | ADRIAN | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 2 | BANANAS, ECUADOR PLANTAINS | CASE 40# | 32822601 | 25.00 | 50.00 |
| | ***3 1/2 *** | | 32822601 | | |
| | Product of ECUADOR: Quantity 2.00 | | 00130402 | | |
| 2 | BANANAS, CHIQUITA BABIES | CASE | | 11.00 | 22.00 |
| | ***# 3 COLOR *** | | 00130402 | | |
| | Product of ECUADOR: Quantity 2.00 | | 00130403 | | |
| 24 | BANANAS, CHIQUITA | 40 LBS | | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | 00130403 | | |
| | Product of MEXICO: Quantity 24.00 | | | | |

————END OF INVOICE————

| | Please Pay This Amount | $420.00 |
|---|---|---|

28

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



## Coast Tropical
### SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
|---|---|
| Date | Number |
| 04/18/13 | 02562450 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:** PHOENIX RANCH MARKET # 7
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02562450 | JOSE | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA<br>***3 3 1/2 COLOR ***<br>Product of MEXICO: Quantity 24.00 | 40 LBS | 00130403<br><br>00130403 | 14.50 | 348.00 |
| 1 | BANANAS, ECUADOR PLANTAINS<br>***3 1/2 ***<br>Product of ECUADOR: Quantity 1.00 | CASE 40# | 32822601<br><br>32822601 | 25.00 | 25.00 |
| 2 | BANANAS, BURRO<br>***# 3 1/2 COLOR ***<br>Product of MEXICO: Quantity 2.00 | 40 LBS | 32985901<br><br>32985901 | 11.00 | 22.00 |
| 2 | BANANAS, CHIQUITA BABIES<br>***# 3 1/2 COLOR ***<br>Product of ECUADOR: Quantity 2.00 | CASE | 00130402<br><br>00130402 | 11.00 | 22.00 |
| | —END OF INVOICE— | | | | |

| Please Pay This Amount | $417.00 |
|---|---|

29

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

### THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



1 NVC23000401025624500001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| | Invoice | |
|---|---|---|
| | **Date** | **Number** |
| | 04/18/13 | 02562466 |

**Bill To:**   ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 6
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02562466 | GERARDO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA<br>***3 3 1/2 COLOR *** | 40 LBS | 00130403 | 14.50 | 696.00 |
| | Product of MEXICO: Quantity 48.00 | | 00130403 | | |
| 1 | BANANAS, CHIQUITA BABIES<br>***# 3 COLOR *** | CASE | 00130402 | 11.00 | 11.00 |
| | Product of ECUADOR: Quantity 1.00 | | 00130402 | | |
| 1 | BANANAS, MANZANO 20LB<br>***# 3 1/2 COLOR *** | 20 LBS | 00130401 | 16.00 | 16.00 |
| | Product of GUATEMALA: Quantity 1.00 | | 00130401 | | |
| 2 | BANANAS, ECUADOR PLANTAINS<br>***3 1/2 *** | CASE 40# | 32822601 | 25.00 | 50.00 |
| | Product of ECUADOR: Quantity 2.00 | | 32822601 | | |
| | ——————END OF INVOICE—————— | | | | |

| | Please Pay This Amount | $773.00 |
|---|---|---|
| 52 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS. Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein. ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|

