

| Invoice | |
|---|---|
| Date | Number |
| 04/19/13 | 02563124 |

| Bill To: | ACCT NO. 702430 | Ship To: | | |
|---|---|---|---|---|
| PROS RANCH MARKET | | PHOENIX RANCH MARKET # 4 | | |
| DBA OF PRO & SONS CORP. | | Pro & Sons | | |
| 1700 De Soto Place | | 1700 De Soto Place | | |
| ONTARIO, CA 91761 | | Ontario, CA 91761 | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02563124 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA | 40 LBS | 00130403 | 14.50 | 696.00 |
| | ***3 3 1/2 COLOR *** | | 00130403 | | |
| | Product of GUATEMALA: Quantity 48.00 | | | | |
| | —END OF INVOICE— | | | | |

| 48 | | | | Please Pay This Amount | $696.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted thereon

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|

I NVC23000401025631240001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/19/13 | 02563126 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:** PHOENIX RANCH MARKET # 5
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02563126 | ADRIAN | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 72 | BANANAS, CHIQUITA | 40 LBS | 00130403 | 14.50 | 1044.00 |
| | ***3 3 1/2 COLOR *** | | 00130403 | | |
| | Product of GUATEMALA: Quantity 72.00 | | 32985901 | | |
| 1 | BANANAS, BURRO | 40 LBS | | 11.00 | 11.00 |
| | ***# 3 1/2 COLOR *** | | 32985901 | | |
| | Product of MEXICO: Quantity 1.00 | | 00130402 | | |
| 1 | BANANAS, MANZANO 20LB | 20 LBS | | 16.00 | 16.00 |
| | ***# 3 1/2 COLOR *** | | 00130402 | | |
| | Product of GUATEMALA: Quantity 1.00 | | 00130402 | | |
| 1 | BANANAS, ECUADOR PLANTAINS | CASE 40# | | 25.00 | 25.00 |
| | ***3 1/2 *** | | 00130402 | | |
| | Product of ECUADOR: Quantity 1.00 | | | | |
| | —————END OF INVOICE————— | | | | |

| 75 | | | Please Pay This Amount | $1,096.00 |
|---|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of their commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)



INVC0004010256312600001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/19/13 | 02563132 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 6
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02563132 | GERARDO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA<br>***3 3 1/2 COLOR *** | 40 LBS | 00130403 | 14.50 | 696.00 |
| | Product of GUATEMALA: Quantity 48.00 | | 00130403 | | |
| 1 | BANANAS, MANZANO 20LB<br>***# 3 1/2 COLOR *** | 20 LBS | 00130402 | 16.00 | 16.00 |
| | Product of GUATEMALA: Quantity 1.00 | | 00130402 | | |
| 3 | BANANAS, ECUADOR PLANTAINS<br>***3 1/2 *** | CASE 40# | 00130402 | 25.00 | 75.00 |
| | Product of ECUADOR: Quantity 3.00 | | 00130402 | | |
| | ——END OF INVOICE—— | | | | |

| | | | | Please Pay This Amount | $787.00 |
|---|---|---|---|---|---|
| 52 | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgment granted thereto.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025631320001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| | Invoice | |
|---|---|---|
| Date | Number | |
| 04/19/13 | 02563133 | |

**Bill To:**   ACCT NO.  702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 7
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02563133 | JOSE | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA  ***3 3 1/2 COLOR *** | 40 LBS | 00130403 | 14.50 | 696.00 |
| | | | 00130403 | | |
| | Product of GUATEMALA: Quantity 48.00 | | 00130402 | 25.00 | 50.00 |
| 2 | BANANAS, ECUADOR PLANTAINS  ***3 1/2 *** | CASE 40# | | | |
| | | | 00130402 | | |
| | Product of ECUADOR: Quantity 2.00 | | | | |
| | ——END OF INVOICE—— | | | | |

| | | | Please Pay This Amount | | $746.00 |
|---|---|---|---|---|---|
| 50 | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS. Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025631330001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/19/13 | 02563134 |

| Bill To: ACCT NO. 702430 | Ship To: |
|---|---|
| PROS RANCH MARKET | ALBUQUERQUE RANCH MARKET |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02563134 | TELLOS | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 2 | BANANAS, BURRO | 40 LBS | 32985901 | 11.00 | 22.00 |
| | ***# 3 1/2 COLOR *** | | 32985901 | | |
| | Product of MEXICO: Quantity 2.00 | | 00130402 | | |
| 2 | BANANAS, MANZANO 20LB | 20 LBS | | 16.00 | 32.00 |
| | ***# 3 1/2 COLOR *** | | 00130402 | | |
| | Product of GUATEMALA: Quantity 2.00 | | 00130402 | | |
| 4 | BANANAS, ECUADOR PLANTAINS | CASE 40# | | 25.00 | 100.00 |
| | ***3 1/2 *** | | 00130402 | | |
| | Product of ECUADOR: Quantity 4.00 | | | | |
| | —END OF INVOICE— | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | Please Pay This Amount | | $154.00 |
| 8 | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgment granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC2300040102563134001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
|---|---|
| Date | Number |
| 04/22/13 | 02563806 |

HP

| Bill To: ACCT NO. 702430 | Ship To: |
|---|---|
| PROS RANCH MARKET | PHOENIX RANCH MARKET # 4 |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02563806 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| | | | ****** | 14.50 | 696.00 |
| 48 | BANANAS, CHIQUITA | 40 LBS | | | |
| | ***3 1/2 COLOR *** | | ****** | | |
| | Product of MEXICO: Quantity 48.00 | | | | |
| | ———END OF INVOICE——— | | | | |

| | Please Pay This Amount | $696.00 |
|---|---|---|

| 48 |
|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

_____
Customer Signature (PRINT NAME)          DATE          TIME



1 NVC2300040102563806000l

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
| --- | --- |
| Date | Number |
| 04/22/13 | 02563808 |

HY

| Bill To: | ACCT NO. 702430 | | Ship To: | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| PROS RANCH MARKET | | | PHOENIX RANCH MARKET # 5 | | | | |
| DBA OF PRO & SONS CORP. | | | Pro & Sons | | | | |
| 1700 De Soto Place | | | 1700 De Soto Place | | | | |
| ONTARIO, CA 91761 | | | Ontario, CA 91761 | | | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02563808 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 24 | BANANAS, CHIQUITA | 40 LBS | ******* | 14.50 | 348.00 |
| | ***3 1/2 COLOR *** | | ******* | | |
| | Product of MEXICO: Quantity 24.00 | | | | |
| | ———END OF INVOICE——— | | | | |

| | Please Pay This Amount | $348.00 |
| --- | --- | --- |
| 24 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)        DATE        TIME



I NVC23000401025638080001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/22/13 | 02563809 |

| **Bill To:** ACCT NO. 702430 | **Ship To:** |
|---|---|
| PROS RANCH MARKET | PHOENIX RANCH MARKET # 6 |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02563809 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA          40 LBS | ******* | 14.50 | 696.00 |
| | ***3 1/2 COLOR *** | ******* | | |
| | Product of MEXICO: Quantity 48.00 | | | |
| | ———END OF INVOICE——— | | | |

|  |  |
|---|---|
| **Please Pay This Amount** | $696.00 |

| 48 | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)                    DATE                    TIME



I NVC230004010256380900001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



**COAST TROPICAL**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
|---|---|
| Date | Number |
| 04/22/13 | 02563810 |

*HP*

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 7
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02563810 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | ******* | 14.51 | 348.24 |
| | ***3 1/2 COLOR *** | | ******* | | |
| | Product of MEXICO: Quantity 24.00 | | | | |
| | ——END OF INVOICE—— | | | | |

| | | Please Pay This Amount | $348.24 |
|---|---|---|---|
| 24 | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)                    DATE            TIME



I NVC23000401025638100001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/22/13 | 02564224 |

| Bill To: ACCT NO. 702430 | Ship To: |
|---|---|
| PROS RANCH MARKET | PHOENIX RANCH MARKET # 4 |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02564224 | ABRAHAM | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA | 40 LBS | 00130403 | 14.50 | 1392.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 96.00 | | 00130403 | | |
| 3 | BANANAS, GUATEMALA PLANTAINS | CASE 40# | 00130402 | 28.00 | 84.00 |
| | ***3 1/2 *** | | | | |
| | Product of GUATEMALA: Quantity 3.00 | | 00130402 | | |
| 2 | BANANAS, BURRO | 40 LBS | 32918401 | 11.00 | 22.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 2.00 | | 32918401 | | |
| 2 | BANANAS, CHIQUITA BABIES | CASE | 00130403 | 11.00 | 22.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 2.00 | | 00130403 | | |
| 2 | BANANAS, MANZANO 20LB | 20 LBS | 00130403 | 16.00 | 32.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 2.00 | | 00130403 | | |
| | ———END OF INVOICE——— | | | | |

| 105 | | Please Pay This Amount | $1,552.00 |
|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and for enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)          DATE          TIME



I NVC2300040102564224000 1

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/22/13 | 02564227 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 5
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02564227 | ADRIAN | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA | 40 LBS | 00130403 | 14.50 | 1392.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 96.00 | | 00130403 | | |
| 1 | BANANAS, GUATEMALA PLANTAINS | CASE 40# | 00130402 | 28.00 | 28.00 |
| | ***3 1/2 *** | | | | |
| | Product of GUATEMALA: Quantity 1.00 | | 00130402 | | |
| | ———END OF INVOICE——— | | | | |

Please Pay This Amount $1,420.00

97

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC2300040102564227 0001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/22/13 | 02564228 |

| Bill To: | ACCT NO. 702430 | Ship To: | PHOENIX RANCH MARKET # 6 |
|---|---|---|---|

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:** PHOENIX RANCH MARKET # 6
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02564228 | GERARDO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA<br>***3 3 1/2 COLOR ***<br>Product of GUATEMALA: Quantity 96.00 | 40 LBS | 00130403<br><br>00130403 | 14.50 | 1392.00 |
| 3 | BANANAS, GUATEMALA PLANTAINS<br>***3 1/2 ***<br>Product of GUATEMALA: Quantity 3.00 | CASE 40# | 00130402<br><br>00130402 | 28.00 | 84.00 |
| 1 | BANANAS, BURRO<br>***# 3 1/2 COLOR ***<br>Product of MEXICO: Quantity 1.00 | 40 LBS | 32918401<br><br>32918401 | 11.00 | 11.00 |
| 2 | BANANAS, CHIQUITA BABIES<br>***# 3 COLOR ***<br>Product of GUATEMALA: Quantity 2.00 | CASE | 00130403<br><br>00130403 | 11.00 | 22.00 |
| 2 | BANANAS, MANZANO 20LB<br>***# 3 1/2 COLOR ***<br>Product of GUATEMALA: Quantity 2.00 | 20 LBS | 00130403<br><br>00130403 | 16.00 | 32.00 |

————END OF INVOICE————

| | Please Pay This Amount | $1,541.00 |
|---|---|---|

104

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to ALL PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| | DATE | TIME |
|---|---|---|
| Customer Signature (PRINT NAME) | | |



I NVC2300040102564228 0001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

| Invoice | |
| --- | --- |
| Date | Number |
| 04/22/13 | 02564229 |

Sales Phone: 213 955 3448

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 7
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02564229 | JOSE | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 48 | BANANAS, CHIQUITA | 40 LBS | 00130403 | 14.50 | 696.00 |
| | ***3 COLOR *** | | 00130403 | | |
| | Product of GUATEMALA: Quantity 48.00 | | 00130403 | | |
| 96 | BANANAS, CHIQUITA | 40 LBS | 00130403 | 14.50 | 1392.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 96.00 | | 00130403 | | |
| 3 | BANANAS, GUATEMALA PLANTAINS | CASE 40# | 00130402 | 28.00 | 84.00 |
| | ***3 1/2 *** | | | | |
| | Product of GUATEMALA: Quantity 3.00 | | 00130402 | | |
| 2 | BANANAS, BURRO | 40 LBS | 32918401 | 11.00 | 22.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 2.00 | | 32918401 | | |
| 2 | BANANAS, CHIQUITA BABIES | CASE | 00130403 | 11.00 | 22.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 2.00 | | 00130403 | | |

————END OF INVOICE————

| | | Please Pay This Amount | $2,216.00 |
| --- | --- | --- | --- |
| 151 | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)    DATE    TIME



I NVC23000401025642290001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/22/13 | 02564230 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
LAS CRUSES RANCH MARKET # 1
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| | | DELIVERY | NET 21 DAYS | EES | EES | PB |
| 02564230 | RAUL | | | | | |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 2 | BANANAS, GUATEMALA PLANTAINS | CASE 40# | 00130402 | 28.00 | 56.00 |
| | ***3 1/2 *** | | 00130402 | | |
| | Product of GUATEMALA: Quantity 2.00 | | 00130403 | | |
| 3 | BANANAS, CHIQUITA BABIES | CASE | | 11.00 | 33.00 |
| | ***# 3 COLOR *** | | 00130403 | | |
| | Product of GUATEMALA: Quantity 3.00 | | 32918401 | | |
| 3 | BANANAS, BURRO | 40 LBS | | 11.00 | 33.00 |
| | ***# 3 1/2 COLOR *** | | 32918401 | | |
| | Product of MEXICO: Quantity 3.00 | | 00130403 | | |
| 3 | BANANAS, MANZANO 20LB | 20 LBS | | 16.00 | 48.00 |
| | ***# 3 1/2 COLOR *** | | 00130403 | | |
| | Product of GUATEMALA: Quantity 3.00 | | | | |
| | ———END OF INVOICE——— | | | | |

| Please Pay This Amount | $170.00 |
|---|---|

11

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025642300001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/23/13 | 02564814 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 4
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02564814 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA | 40 LBS | 00130403 | 14.50 | 696.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 48.00 | | 00130403 | | |
| | ——END OF INVOICE—— | | | | |

| | Please Pay This Amount | $696.00 |
|---|---|---|

| 48 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgements granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)      DATE      TIME



I NVC23000401025648140001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/23/13 | 02564816 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 5
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02564816 | ADRIAN | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA<br>***3 3 1/2 COLOR ***<br>Product of MEXICO: Quantity 48.00 | 40 LBS | 00130403 | 14.50 | 696.00 |
| 1 | BANANAS, GUATEMALA PLANTAINS<br>***3 1/2 ***<br>Product of GUATEMALA: Quantity 1.00<br>——END OF INVOICE—— | CASE 40# | 00130403<br>*******<br>******* | 28.00 | 28.00 |

Please Pay This Amount    $724.00

49

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS. Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein. ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025648160001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

# Coast Tropical
### SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
|---|---|
| Date | Number |
| 04/23/13 | 02564817 |

| Bill To: | ACCT NO. 702430 | Ship To: | |
|---|---|---|---|
| PROS RANCH MARKET | | PHOENIX RANCH MARKET # 6 | |
| DBA OF PRO & SONS CORP. | | Pro & Sons | |
| 1700 De Soto Place | | 1700 De Soto Place | |
| ONTARIO, CA 91761 | | Ontario, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02564817 | GERARDO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 72 | BANANAS, CHIQUITA | 40 LBS | 00130403 | 14.50 | 1044.00 |
| | ***3 1/2 COLOR *** | | 00130403 | | |
| | Product of MEXICO: Quantity 72.00 | | | | |
| | ——END OF INVOICE—— | | | | |

| 72 | | Please Pay This Amount | $1,044.00 |
|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025648170001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/23/13 | 02564818 |

| **Bill To:** ACCT NO. 702430 | **Ship To:** |
|---|---|
| PROS RANCH MARKET | PHOENIX RANCH MARKET # 7 |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02564818 | JOSE | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130403 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 24.00 | | 00130403 | | |
| | ————END OF INVOICE———— | | | | |

| | | | Please Pay This Amount | $348.00 |
|---|---|---|---|---|
| 24 | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC2300040102564818 0001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



## Coast Tropical
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/24/13 | 02565276 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 4
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02565276 | ABRAHAM | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA | 40 LBS | 00120403 | 14.50 | 696.00 |
| | ***3 3 1/2 COLOR *** | | 00120403 | | |
| | Product of ECUADOR: Quantity 48.00 | | | | |
| | ———END OF INVOICE——— | | | | |

| | Please Pay This Amount | $696.00 |
|---|---|---|

| 48 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025652760001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/24/13 | 02565277 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 5
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| | ADRIAN | DELIVERY | NET 21 DAYS | EES | EES | PB |
| 02565277 | | | | | | |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00120403 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 24.00 | | 00120403 | | |
| 1 | BANANAS, GUATEMALA PLANTAINS | CASE 40# | 00130402 | 28.00 | 28.00 |
| | ***3 1/2 *** | | | | |
| | Product of GUATEMALA: Quantity 1.00 | | 00130402 | | |
| | ——————END OF INVOICE———— | | | | |

| | | | | Please Pay This Amount | $376.00 |
|---|---|---|---|---|---|

25

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)      DATE      TIME



I NVC23000401025652770001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Bill To: ACCT NO. 702430 | Ship To: |
|---|---|
| PROS RANCH MARKET | PHOENIX RANCH MARKET # 6 |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02565278 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00120403 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | 00120403 | | |
| | Product of ECUADOR: Quantity 24.00 | | | | |
| | ——END OF INVOICE—— | | | | |

Please Pay This Amount          $348.00

24

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)          DATE          TIME

I NVC23000401025652780001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| | Invoice | |
|---|---|---|
| Date | Number | |
| 04/24/13 | 02565279 | |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 7
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02565279 | JOSE | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| | | | | 14.50 | 348.00 |
| 24 | BANANAS, CHIQUITA | 40 LBS | 00120403 | | |
| | ***3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 24.00 | | 00120403 | | |
| | ——END OF INVOICE—— | | | | |

| | | | | Please Pay This Amount | $348.00 |
|---|---|---|---|---|---|

| 24 | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein. ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC2300040102565279000I

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/24/13 | 02565280 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
ALBUQUERQUE RANCH MARKET
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02565280 | TELLOS | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 3 | BANANAS, GUATEMALA PLANTAINS | CASE 40# | 00130402 | 28.00 | 84.00 |
| | ***3 1/2 *** | | | | |
| | Product of GUATEMALA: Quantity 3.00 | | 00130402 | | |
| 2 | BANANAS, CHIQUITA BABIES | CASE | 00130403 | 11.00 | 22.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 2.00 | | 00130403 | | |
| 2 | BANANAS, BURRO | 40 LBS | 33045001 | 11.00 | 22.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 2.00 | | 33045001 | | |
| 2 | BANANAS, MANZANO 20LB | 20 LBS | 00130403 | 16.00 | 32.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 2.00 | | 00130403 | | |
| | ——END OF INVOICE—— | | | | |

| | | Please Pay This Amount | $160.00 |
|---|---|---|---|
| 9 | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC2300040102565280001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



| Invoice | |
|---|---|
| Date | Number |
| 04/25/13 | 02565828 |

Sales Phone: 213 955 3448

**Bill To:**    ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 4
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| | ABRAHAM | DELIVERY | NET 21 DAYS | EES | EES | PB |
| 02565828 | | | | | | |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00120403 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 24.00 | | 00120403 | | |
| | ———END OF INVOICE——— | | | | |

| | | Please Pay This Amount | $348.00 |
|---|---|---|---|

| 24 | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)      DATE      TIME



I NVC23000401025658280001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
|---|---|
| Date | Number |
| 04/25/13 | 02565829 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 5
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02565829 | ADRIAN | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00120403 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | 00120403 | | |
| | Product of ECUADOR: Quantity 24.00 | | | | |
| | ———END OF INVOICE——— | | | | |

| | **Please Pay This Amount** | **$348.00** |
|---|---|---|

| 24 | |
|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award at and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025658290001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

# COAST TROPICAL
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
|---------|--------|
| Date | Number |
| 04/25/13 | 02565843 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 6
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02565843 | GERARDO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00120403 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | 00120403 | | |
| | Product of ECUADOR: Quantity 24.00 | | | | |
| 3 | BANANAS, GUATEMALA PLANTAINS | CASE 40# | 32949402 | 28.00 | 84.00 |
| | ***3 1/2 *** | | 32949402 | | |
| | Product of GUATEMALA: Quantity 3.00 | | | | |
| 2 | BANANAS, CHIQUITA BABIES | CASE | 00130403 | 11.00 | 22.00 |
| | ***# 3 COLOR *** | | 00130403 | | |
| | Product of GUATEMALA: Quantity 2.00 | | | | |
| 1 | BANANAS, MANZANO 20LB | 20 LBS | 00130403 | 16.00 | 16.00 |
| | ***# 3 1/2 COLOR *** | | 00130403 | | |
| | Product of GUATEMALA: Quantity 1.00 | | | | |

———————END OF INVOICE———————

| Please Pay This Amount | $470.00 |
|---|---|

30

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

### THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025658430001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/26/13 | 02566508 |

**Bill To:**  ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 4
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02566508 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA<br>***3 3 1/2 COLOR *** | 40 LBS | 00130404 | 14.50 | 696.00 |
| | Product of ECUADOR: Quantity 48.00 | | 00130404 | | |
| 2 | BANANAS, GUATEMALA PLANTAINS<br>***3 1/2 *** | CASE 40# | 32949402 | 28.00 | 56.00 |
| | Product of GUATEMALA: Quantity 2.00 | | 32949402 | | |
| 1 | BANANAS, CHIQUITA BABIES<br>***# 3 COLOR *** | CASE | 00130403 | 11.00 | 11.00 |
| | Product of ECUADOR: Quantity 1.00 | | 00130403 | | |
| 1 | BANANAS, BURRO<br>***# 3 1/2 COLOR *** | 40 LBS | 32919401 | 11.00 | 11.00 |
| | Product of MEXICO: Quantity 1.00 | | 32919401 | | |
| 1 | BANANAS, MANZANO 20LB<br>***# 3 1/2 COLOR *** | 20 LBS | 00130403 | 16.00 | 16.00 |
| | Product of GUATEMALA: Quantity 1.00 | | 00130403 | | |
| | ——END OF INVOICE—— | | | | |

| | Please Pay This Amount | $790.00 |
|---|---|---|

53

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
| --- | --- |
| Date | Number |
| 04/26/13 | 02566509 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 5
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02566509 | ADRIAN | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 48 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 696.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 48.00 | | 00130404 | | |
| 1 | BANANAS, CHIQUITA BABIES | CASE | 00130403 | 11.00 | 11.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 1.00 | | 00130403 | | |
| 1 | BANANAS, MANZANO 20LB | 20 LBS | 00130403 | 16.00 | 16.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 1.00 | | 00130403 | | |
| | —END OF INVOICE— | | | | |

| | Please Pay This Amount | $723.00 |
| --- | --- | --- |
| 50 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
| --- | --- | --- |



I NVC23000401025665090001

Coast Tropical IV (PB)
PO BOX 30369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/26/13 | 02566511 |

**Bill To:**  ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 6
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02566511 | GERARDO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 696.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 48.00 | | 00130404 | | |
| 3 | BANANAS, GUATEMALA PLANTAINS | CASE 40# | 32949402 | 28.00 | 84.00 |
| | ***3 1/2 *** | | | | |
| | Product of GUATEMALA: Quantity 3.00 | | 32949402 | | |
| 1 | BANANAS, CHIQUITA BABIES | CASE | 00130403 | 11.00 | 11.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 1.00 | | 00130403 | | |
| | BANANAS, MANZANO 20LB | 20 LBS | 00130403 | 16.00 | 32.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 2.00 | | 00130403 | | |
| | ———END OF INVOICE——— | | | | |

**Please Pay This Amount** — $823.00

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)      DATE      TIME



I NVC2300040102566511 0001

# CREDIT MEMO

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



**SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY**

| Bill To: | | ACCT NO. 702430 | | Ship To: | | | |
|---|---|---|---|---|---|---|---|
| PROS RANCH MARKET<br>DBA OF PRO & SONS CORP.<br>1700 De Soto Place | | | | PROS RANCH MARKET<br>Pro & Sons<br>1700 De Soto Place | | | |

| Adjustment # | Customer Reference | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 00488595 | 1334407 | | NET 21 DAY | EES | SCA | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 1.00 | BANANAS, MANZANO 20LB          20 LBS<br>ORIGINAL INVOICE: 02566511 DATE: 04/26/13    RESTOCK:Y<br>REASON: SHORT ON DELIVERY | | 00130403 | 16.00 | 16.00CR |
| | | | | | |
| | | | | **TOTAL** | 16.00CR |
| 1.00 | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act. 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

## THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)                      DATE                TIME



CRED2300040100488595000I

**OFFICE**

DIVISION OF COAST CITRUS DIST
1601 EAST OLYMPIC BLVD. • BAY 213
LOS ANGELES, CA 90021
PH.(213) 965-3444

**NO. 1334407**

DATE 4-26-13

SALESMAN EES

SOLD ON
INVOICE NO. 0256651|

CHECK (✓) ONE
- ☐ OLYMPIC FRUIT AND VEGETABLE DISTRIBUTORS
- ☑ PACIFIC BANANA CO.
- ☐ COAST CITRUS DIST.

CUSTOMER: Coast Tropical

VG8505

| LOT NO. | QTY | DESCRIPTION | SIZE | UNIT PRICE | AMOUNT |
|---------|-----|-------------|------|-----------|--------|
| | 1 | Bananas, Manzana | | | |

NOT A CREDIT MEMO

X 26|13

" Short "

CTShort

REASON FOR RETURN:
- ☐ MERCHANDISE RETURNED
- ☑ MERCHANDISE NOT DELIVERED
- ☐ RTS (VENDOR)

- ☐ DUPLICATE BILLING
- ☐ PRICE ADJUSTMENT
- ☐ OTHER (EXPLAIN)

SHIPPED FROM WAREHOUSE _____ RETURNED TO WAREHOUSE _____

CUSTOMER _____ DRIVER Rivera

APPROVED BY _____ RECEIVED BY _____

905 (9/07)                          ACCOUNTING

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/26/13 | 02566514 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 7
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02566514 | JOSE | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 72 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 1044.00 |
| | ***3 3 1/2 COLOR *** | | 00130404 | | |
| | Product of ECUADOR: Quantity 72.00 | CASE 40# | 32949402 | 28.00 | 56.00 |
| 2 | BANANAS, GUATEMALA PLANTAINS | | | | |
| | ***3 1/2 *** | | 32949402 | | |
| | Product of GUATEMALA: Quantity 2.00 | 40 LBS | 32918501 | 11.00 | 22.00 |
| 2 | BANANAS, BURRO | | | | |
| | ***# 3 1/2 COLOR *** | | 32918501 | | |
| | Product of MEXICO: Quantity 2.00 | CASE | 00130403 | 11.00 | 22.00 |
| 2 | BANANAS, CHIQUITA BABIES | | | | |
| | ***# 3 COLOR *** | | 00130403 | | |
| | Product of ECUADOR: Quantity 2.00 | | | | |
| | —END OF INVOICE— | | | | |

**Please Pay This Amount** $1,144.00

78

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499c(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025665140001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/29/13 | 02567184 |

*H&P*

**Bill To:** ACCT NO. 702430

PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 4
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02567184 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 696.00 |
| | ***3 1/2 COLOR *** | | 00130404 | | |
| | Product of ECUADOR: Quantity 48.00 | | | | |
| | ———END OF INVOICE——— | | | | |

| | Please Pay This Amount | $696.00 |
|---|---|---|
| 48 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)        DATE        TIME



INVC2300040102567184 0001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
| --- | --- |
| Date | Number |
| 04/29/13 | 02567185 |

HP

| Bill To: ACCT NO. 702430 | Ship To: |
| --- | --- |
| PROS RANCH MARKET | PHOENIX RANCH MARKET # 5 |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02567185 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 348.00 |
| | ***3 1/2 COLOR *** | | 00130404 | | |
| | Product of ECUADOR: Quantity 24.00 | | | | |
| | ———END OF INVOICE——— | | | | |

| | Please Pay This Amount | $348.00 |
| --- | --- | --- |
| 24 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)        DATE        TIME



I NVC2300040102567185 0001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
|---|---|
| Date | Number |
| 04/29/13 | 02567187 |

*HP*

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 6
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02567187 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 348.00 |
| | ***3 1/2 COLOR *** | | 00130404 | | |
| | Product of ECUADOR: Quantity 24.00 | | | | |
| | ——END OF INVOICE—— | | | | |

| | | | Please Pay This Amount | $348.00 |
|---|---|---|---|---|
| 24 | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)     DATE     TIME

I NVC23000401025671870001



| Invoice | |
|---|---|
| Date | Number |
| 04/29/13 | 02567188 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 7
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02567188 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 348.00 |
| | ***3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 24.00 | | 00130404 | | |
| | —END OF INVOICE— | | | | |

| | Please Pay This Amount | $348.00 |
|---|---|---|

24

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein. ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

—————— Customer Signature (PRINT NAME) —————— DATE TIME



I NVC23000401025671880001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| | Invoice | |
|---|---|---|
| Date | Number | |
| 04/29/13 | 02567604 | |

| Bill To: | ACCT NO. 702430 | Ship To: PHOENIX RANCH MARKET # 4 |
|---|---|---|
| PROS RANCH MARKET | | Pro & Sons |
| DBA OF PRO & SONS CORP. | | 1700 De Soto Place |
| 1700 De Soto Place | | Ontario, CA 91761 |
| ONTARIO, CA 91761 | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02567604 | ABRAHAM | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 72 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 1044.00 |
| | ***3 3 1/2 COLOR *** | | 00130404 | | |
| | Product of ECUADOR: Quantity 72.00 | CASE 40# | 32949402 | 28.00 | 84.00 |
| 3 | BANANAS, GUATEMALA PLANTAINS | | | | |
| | ***KENNY'S 3 1/2 *** | | 32949402 | | |
| | Product of GUATEMALA: Quantity 3.00 | CASE | 00130403 | 11.00 | 11.00 |
| 1 | BANANAS, CHIQUITA BABIES | | | | |
| | ***# 3 COLOR *** | | 00130403 | | |
| | Product of GUATEMALA: Quantity 1.00 | 40 LBS | 32918501 | 11.00 | 11.00 |
| 1 | BANANAS, BURRO | | | | |
| | ***# 3 COLOR *** | | 32918501 | | |
| | Product of MEXICO: Quantity 1.00 | 20 LBS | 00130403 | 15.00 | 15.00 |
| 1 | BANANAS, MANZANO 20LB | | | | |
| | ***# 3 1/2 COLOR *** | | 00130403 | | |
| | Product of GUATEMALA: Quantity 1.00 | | | | |
| | —END OF INVOICE— | | | | |

| | Please Pay This Amount | $1,165.00 |
|---|---|---|

78

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|

NVC23000401025676040001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
| --- | --- |
| Date | Number |
| 04/29/13 | 02567606 |

**Bill To:**  ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 5
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02567606 | ADRIAN | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 72 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 1044.00 |
| | ***3 3 1/2 COLOR *** | | 00130404 | | |
| | Product of ECUADOR: Quantity 72.00 | | 32949402 | | |
| 3 | BANANAS, GUATEMALA PLANTAINS | CASE 40# | | 28.00 | 84.00 |
| | ***KENNY 3 1/2 *** | | 32949402 | | |
| | Product of GUATEMALA: Quantity 3.00 | CASE | 00130403 | 11.00 | 22.00 |
| 2 | BANANAS, CHIQUITA BABIES | | 00130403 | | |
| | ***# 3 COLOR *** | | 33053102 | 15.00 | 15.00 |
| | Product of GUATEMALA: Quantity 2.00 | 20 LBS | | | |
| 1 | BANANAS, MANZANO 20LB | | 33053102 | | |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 1.00 | | | | |
| | ——END OF INVOICE—— | | | | |

**Please Pay This Amount**     $1,165.00

78

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| | DATE | TIME |
| --- | --- | --- |

Customer Signature (PRINT NAME)



I NVC23000401025676060001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/29/13 | 02567609 |

| Bill To: ACCT NO. 702430 | Ship To: |
|---|---|
| PROS RANCH MARKET | PHOENIX RANCH MARKET # 6 |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02567609 | GERARDO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 696.00 |
| | ***3 3 1/2 COLOR *** | | 00130404 | | |
| | Product of ECUADOR: Quantity 48.00 | CASE 40# | 32949402 | 28.00 | 112.00 |
| 4 | BANANAS, GUATEMALA PLANTAINS | | | | |
| | ***KENNY'S 3 1/2 *** | | 32949402 | | |
| | Product of GUATEMALA: Quantity 4.00 | CASE | 00130403 | 11.00 | 22.00 |
| 2 | BANANAS, CHIQUITA BABIES | | | | |
| | ***# 3 COLOR *** | | 00130403 | | |
| | Product of GUATEMALA: Quantity 2.00 | 40 LBS | 32918501 | 11.00 | 22.00 |
| 2 | BANANAS, BURRO | | | | |
| | ***# 3 COLOR *** | | 32918501 | | |
| | Product of MEXICO: Quantity 2.00 | 20 LBS | ******* | 15.00 | 30.00 |
| 2 | BANANAS, MANZANO 20LB | | | | |
| | ***# 3 1/2 COLOR *** | | ******* | | |
| | Product of ECUADOR: Quantity 2.00 | | | | |
| | —END OF INVOICE— | | | | |

| | Please Pay This Amount | $882.00 |
|---|---|---|

58

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| | DATE | TIME |
|---|---|---|
| Customer Signature (PRINT NAME) | | |



I NVC23000401025676090001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/29/13 | 02567611 |

| Bill To: ACCT NO. 702430 | Ship To: |
|---|---|
| PROS RANCH MARKET | PHOENIX RANCH MARKET # 7 |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02567611 | JOSE | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 72 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 1044.00 |
| | ***3 3 1/2 COLOR *** | | 00130404 | | |
| | Product of ECUADOR: Quantity 72.00 | CASE 40# | 32949402 | 28.00 | 140.00 |
| 5 | BANANAS, GUATEMALA PLANTAINS | | | | |
| | *** KENNY'S 3 1/2 *** | | 32949402 | | |
| | Product of GUATEMALA: Quantity 5.00 | CASE | 00130403 | 11.00 | 22.00 |
| 2 | BANANAS, CHIQUITA BABIES | | | | |
| | ***# 3 COLOR *** | | 00130403 | | |
| | Product of GUATEMALA: Quantity 2.00 | 40 LBS | 32918501 | 11.00 | 11.00 |
| 1 | BANANAS, BURRO | | | | |
| | ***# 3 COLOR *** | | 32918501 | | |
| | Product of MEXICO: Quantity 1.00 | | | | |
| | —END OF INVOICE— | | | | |

| | | Please Pay This Amount | $1,217.00 |
|---|---|---|---|
| 80 | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| | DATE | TIME |
|---|---|---|
| Customer Signature (PRINT NAME) | | |

I NVC23000401025676110001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/29/13 | 02567614 |

**Bill To:** ACCT NO. 702430

PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**

LAS CRUSES RANCH MARKET # 1
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02567614 | ANDY | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 3 | BANANAS, GUATEMALA PLANTAINS | CASE 40# | 32949402 | 28.00 | 84.00 |
| | *** KENNY'S 3 1/2 *** | | | | |
| | Product of GUATEMALA: Quantity 3.00 | | 32949402 | | |
| 3 | BANANAS, CHIQUITA BABIES | CASE | 00130403 | 11.00 | 33.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 3.00 | | 00130403 | | |
| 3 | BANANAS, BURRO | 40 LBS | 32918501 | 11.00 | 33.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of MEXICO: Quantity 3.00 | | 32918501 | | |
| 3 | BANANAS, MANZANO 20LB | 20 LBS | ******* | 15.00 | 45.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 3.00 | | ******* | | |
| | —END OF INVOICE— | | | | |

| Please Pay This Amount | $195.00 |
|---|---|

12

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME

I NVC23000401025676140001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/29/13 | 02567616 |

**Coast Tropical**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

**Bill To:**    ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
ALBUQUERQUE RANCH MARKET
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| | | DELIVERY | NET 21 DAYS | EES | EES | PB |
| 02567616 | TELLOS | | | | | |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
|---|---|---|---|---|
| 4 | BANANAS, GUATEMALA PLANTAINS   CASE 40# | 32949402 | 28.00 | 112.00 |
| | ***KENNY'S 3 1/2 *** | | | |
| | Product of GUATEMALA: Quantity 4.00 | 32949402 | | |
| 2 | BANANAS, CHIQUITA BABIES   CASE | 00130403 | 11.00 | 22.00 |
| | ***# 3 COLOR *** | | | |
| | Product of GUATEMALA: Quantity 2.00 | 00130403 | | |
| 2 | BANANAS, BURRO   40 LBS | 32918501 | 11.00 | 22.00 |
| | ***# 3 COLOR *** | | | |
| | Product of MEXICO: Quantity 2.00 | 32918501 | | |
| 2 | BANANAS, MANZANO 20LB   20 LBS | ******* | 15.00 | 30.00 |
| | ***# 3 1/2 COLOR *** | | | |
| | Product of ECUADOR: Quantity 2.00 | ******* | | |
| | —END OF INVOICE— | | | |

| | Please Pay This Amount | $186.00 |
|---|---|---|

10

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| | DATE | TIME |
|---|---|---|
| Customer Signature (PRINT NAME) | | |



I NVC23000401025676160001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| **Ship To:** |
| PHOENIX RANCH MARKET # 4 |
| Pro & Sons |
| 1700 De Soto Place |
| Ontario, CA 91761 |

**Bill To:**   ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02568143 | | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | 00130404 | | |
| | Product of ECUADOR: Quantity 24.00 | | | | |
| | ——END OF INVOICE—— | | | | |

| Please Pay This Amount | $348.00 |

24

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |



I NVC23000401025681430001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3488

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 5
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02568144 | ADRIAN | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 48 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 696.00 |
| | ***3 3 1/2 COLOR *** | | 00130404 | | |
| | Product of ECUADOR: Quantity 48.00 | CASE 40# | 32949402 | 28.00 | 28.00 |
| 1 | BANANAS, GUATEMALA PLANTAINS | | | | |
| | ***KENNY'S 3 1/2 *** | | 32949402 | | |
| | Product of GUATEMALA: Quantity 1.00 | CASE | 00130403 | 11.00 | 11.00 |
| 1 | BANANAS, CHIQUITA BABIES | | | | |
| | ***# 3 COLOR *** | | 00130403 | | |
| | Product of GUATEMALA: Quantity 1.00 | 20 LBS | ******* | 15.00 | 15.00 |
| 1 | BANANAS, MANZANO 20LB | | | | |
| | ***# 3 1/2 COLOR *** | | ******* | | |
| | Product of ECUADOR: Quantity 1.00 | | | | |
| | —END OF INVOICE— | | | | |

| | Please Pay This Amount | $750.00 |
| --- | --- | --- |

51

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| | DATE | TIME |
| --- | --- | --- |
| Customer Signature (PRINT NAME) | | |



I NVC2300040102568144000l

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/30/13 | 02568148 |

| Bill To: | ACCT NO. 702430 | Ship To: | PHOENIX RANCH MARKET # 6 |
|---|---|---|---|

Bill To: ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

Ship To: PHOENIX RANCH MARKET # 6
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02568148 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 1392.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 96.00 | | 00130404 | | |
| | ——END OF INVOICE—— | | | | |

| | Please Pay This Amount | $1,392.00 |
|---|---|---|

96

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS. Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein. ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC2300040102568148000I



## COAST TROPICAL
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

Sales Phone: 213 955 3488

| Invoice | |
|---|---|
| Date | Number |
| 04/30/13 | 02568150 |

**Bill To:**  ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 7
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02568150 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 348.00 |
|  | ***3 3 1/2 COLOR *** |  | 00130404 |  |  |
|  | Product of ECUADOR: Quantity 24.00 |  |  |  |  |
|  | ——END OF INVOICE—— |  |  |  |  |

**Please Pay This Amount**   $348.00

24

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)     DATE     TIME



I NVC23000401025681500001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

FILE COPY
Page 1 of 1

| Invoice | |
| --- | --- |
| **Date** | **Number** |
| 05/01/13 | 02568611 |

SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 4
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02568611 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| 24 | BANANAS, CHIQUITA          40 LBS | 00130404 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | | |
| | Product of ECUADOR: Quantity 24.00 | 00130404 | | |
| | ——END OF INVOICE—— | | | |

| | | |
| --- | --- | --- |
| 24 | **Please Pay This Amount** | **$348.00** |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
| --- | --- | --- |



I NVC23000401025686110001

Case 2:13-bk-09026-BKM   Doc 232-3   Filed 07/19/13   Entered 07/19/13 14:52:46
Desc Exhibit B2 -- Trust Chart and Invoices - Pros Ranch Market (Set 2 of 5)   Page 47 of 47