

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
| --- | --- |
| Date | Number |
| 05/01/13 | 02568612 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 5
Pro & Sons
1700 De Soto Place
Ontario, CA 91611

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02568612 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| 24 | BANANAS, CHIQUITA              40 LBS | 00130404 | 14.50 | 348.00 |
|  | ***3 3 1/2 COLOR *** |  |  |  |
|  | Product of ECUADOR: Quantity 24.00 | 00130404 |  |  |
|  | ———END OF INVOICE——— |  |  |  |

| | Please Pay This Amount | $348.00 |
| --- | --- | --- |
| 24 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
|---|---|
| Date | Number |
| 05/01/13 | 02568613 |

**Bill To:**   ACCT NO.   702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 6
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02568613 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 348.00 |
| | ***3 1/2 COLOR *** | | 00130404 | | |
| | Product of ECUADOR: Quantity 24.00 | | | | |
| | ——END OF INVOICE——— | | | | |

| | Please Pay This Amount | $348.00 |
|---|---|---|

24

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025686130001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
|---|---|
| Date | Number |
| 05/01/13 | 02568614 |

**Ship To:**
PHOENIX RANCH MARKET # 7
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02568614 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 348.00 |
| | ***3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 24.00 | | 00130404 | | |
| | —END OF INVOICE— | | | | |

| | Please Pay This Amount | $348.00 |
|---|---|---|

24

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS. Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025686140001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



## COAST TROPICAL
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

Sales Phone: 213 955 3448

| Bill To: ACCT NO. 702430 | Ship To: |
|---|---|
| PROS RANCH MARKET<br>DBA OF PRO & SONS CORP.<br>1700 De Soto Place<br>ONTARIO, CA 91761 | PHOENIX RANCH MARKET # 4<br>Pro & Sons<br>1700 De Soto Place<br>Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02569121 | abraham | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | 00130404 | | |
| | Product of GUATEMALA: Quantity 24.00 | | | | |
| | ————END OF INVOICE———— | | | | |

| | | | | | | Please Pay This Amount | $348.00 |
|---|---|---|---|---|---|---|---|

| 24 | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1030 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC2300040102569121 0001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



**COAST TROPICAL**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Bill To: ACCT NO. 702430 | | | | | Ship To: | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| PROS RANCH MARKET | | | | | PHOENIX RANCH MARKET # 5 | | | |
| DBA OF PRO & SONS CORP. | | | | | Pro & Sons | | | |
| 1700 De Soto Place | | | | | 1700 De Soto Place | | | |
| ONTARIO, CA 91761 | | | | | Ontario, CA 91761 | | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02569122 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 24.00 | | 00130404 | | |
| | ———END OF INVOICE——— | | | | |

| | Please Pay This Amount | $348.00 |
| --- | --- | --- |

| 24 | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS. Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
| --- | --- | --- |



I NVC23000401025691220001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/03/13 | 02569835 |

| Bill To: ACCT NO. 702430 | Ship To: |
|---|---|
| PROS RANCH MARKET | PHOENIX RANCH MARKET # 4 |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02569835 | ABRAHAM | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130501 | 14.50 | 1392.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 96.00 | | 00130501 | | |
| 3 | BANANAS, KENY PLANTAIN | CASE | 32911102 | 16.00 | 48.00 |
| | ***# 4 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 3.00 | | 32911102 | | |
| 1 | BANANAS, CHIQUITA BABIES | CASE | 00130404 | 11.00 | 11.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 1.00 | | 00130404 | | |
| 1 | BANANAS, BURRO | 40 LBS | 33064101 | 11.00 | 11.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 1.00 | | 33064101 | | |
| 1 | BANANAS, MANZANO 20LB | 20 LBS | 00130404 | 15.00 | 15.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 1.00 | | 00130404 | | |
| | ———END OF INVOICE——— | | | | |

| 102 | | | | Please Pay This Amount | $1,477.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)                 DATE                 TIME



I NVC23000401025698350001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
|---|---|
| Date | Number |
| 05/03/13 | 02569836 |

| Bill To: | ACCT NO. 702430 | Ship To: |
|---|---|---|
| PROS RANCH MARKET | | PHOENIX RANCH MARKET # 5 |
| DBA OF PRO & SONS CORP. | | Pro & Sons |
| 1700 De Soto Place | | 1700 De Soto Place |
| ONTARIO, CA 91761 | | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02569836 | ADRIAN | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130501 | 14.50 | 696.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 48.00 | | 00130501 | | |
| 5 | BANANAS, KENY PLANTAIN | CASE | 32911102 | 16.00 | 80.00 |
| | Product of ECUADOR: Quantity 5.00 | | 32911102 | | |
| 1 | BANANAS, CHIQUITA BABIES | CASE | 00130404 | 11.00 | 11.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 1.00 | | 00130404 | | |
| | —END OF INVOICE— | | | | |

| | Please Pay This Amount | $787.00 |
|---|---|---|
| 54 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025698360001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

**Bill To:**    ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 6
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02569841 | RAY | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 72 | BANANAS, CHIQUITA/ECUADOR<br>***# 3 COLOR *** | 40 LBS | 00130501 | 14.50 | 1044.00 |
| | Product of ECUADOR: Quantity 72.00 | | 00130501 | | |
| 5 | BANANAS, KENY PLANTAIN<br>***# 3 1/2 COLOR *** | CASE | 32911102 | 16.00 | 80.00 |
| | Product of ECUADOR: Quantity 5.00 | | 32911102 | | |
| 2 | BANANAS, CHIQUITA BABIES<br>***# 3 COLOR *** | CASE | 00130404 | 11.00 | 22.00 |
| | Product of GUATEMALA: Quantity 2.00 | | 00130404 | | |
| 2 | BANANAS, MANZANO 20LB<br>***# 3 1/2 COLOR *** | 20 LBS | 00130404 | 15.00 | 30.00 |
| | Product of GUATEMALA: Quantity 2.00 | | 00130404 | | |
| 1 | BANANAS, BURRO<br>***# 3 1/2 COLOR *** | 40 LBS | 33064101 | 11.00 | 11.00 |
| | Product of MEXICO: Quantity 1.00 | | 33064101 | | |
| | ———END OF INVOICE——— | | | | |

| 82 | | | Please Pay This Amount | $1,187.00 |
|---|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award at and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (74) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)      DATE      TIME



I NVC23000401025698410001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| | Invoice | |
|---|---|---|
| Date | Number | |
| 05/03/13 | 02569844 | |

| Bill To: ACCT NO. 702430 | Ship To: |
|---|---|
| PROS RANCH MARKET | PHOENIX RANCH MARKET # 7 |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02569844 | JOSE | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA/ECUADOR   40 LBS | 00130501 | 14.50 | 1392.00 |
| | ***# 3 COLOR *** | | | |
| | Product of ECUADOR: Quantity 96.00 | 00130501 | | |
| 10 | BANANAS, KENY PLANTAIN   CASE | 32911102 | 16.00 | 160.00 |
| | ***# 4 COLOR *** | | | |
| | Product of ECUADOR: Quantity 10.00 | 32911102 | | |
| 2 | BANANAS, CHIQUITA BABIES   CASE | 00130404 | 11.00 | 22.00 |
| | ***# 3 COLOR *** | | | |
| | Product of ECUADOR: Quantity 2.00 | 00130404 | | |
| 2 | BANANAS, BURRO   40 LBS | 33064101 | 11.00 | 22.00 |
| | ***# 3 1/2 COLOR *** | | | |
| | Product of MEXICO: Quantity 2.00 | 33064101 | | |
| | ————END OF INVOICE———— | | | |

| | Please Pay This Amount | |
|---|---|---|
| 110 | | $1,596.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS. Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025698440001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/03/13 | 02569846 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
ALBUQUERQUE RANCH MARKET
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02569846 | TELLOS | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 3 | BANANAS, KENY PLANTAIN | CASE | 32911102 | 16.00 | 48.00 |
| | ***# 3 1/2 COLOR *** | | 32911102 | | 22.00 |
| | Product of ECUADOR: Quantity 3.00 | | 00130404 | | |
| 2 | BANANAS, CHIQUITA BABIES | CASE | | 11.00 | 22.00 |
| | ***# 3 COLOR *** | | 00130404 | | |
| | Product of ECUADOR: Quantity 2.00 | | 33064101 | | |
| 2 | BANANAS, BURRO | 40 LBS | | 11.00 | 22.00 |
| | ***# 3 1/2 COLOR *** | | 33064101 | | |
| | Product of MEXICO: Quantity 2.00 | | 00130404 | | |
| 2 | BANANAS, MANZANO 20LB | 20 LBS | | 15.00 | 30.00 |
| | ***# 3 1/2 COLOR *** | | 00130404 | | |
| | Product of GUATEMALA: Quantity 2.00 | | | | |
| | ——END OF INVOICE—— | | | | |

| | Please Pay This Amount | $122.00 |
|---|---|---|
| 9 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorised by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities. all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)        DATE        TIME

I NVC23000401025698460001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/03/13 | 02569852 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
LAS CRUSES RANCH MARKET # 1
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02569852 | ANDY | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 3 | BANANAS, KENY PLANTAIN <br> ***# 3 1/2 COLOR *** <br> Product of ECUADOR: Quantity 3.00 | CASE | 32911102 <br> 32911102 | 16.00 | 48.00 |
| 3 | BANANAS, CHIQUITA BABIES <br> ***# 3 COLOR *** <br> Product of GUATEMALA: Quantity 3.00 | CASE | 00130404 <br> 00130404 | 11.00 | 33.00 |
| 3 | BANANAS, BURRO <br> ***# 3 1/2 COLOR *** <br> Product of MEXICO: Quantity 3.00 | 40 LBS | 33080301 <br> 33080301 | 11.00 | 33.00 |
| 3 | BANANAS, MANZANO 20LB <br> ***# 3 1/2 COLOR *** <br> Product of GUATEMALA: Quantity 3.00 | 20 LBS | 00130404 <br> 00130404 | 15.00 | 45.00 |
| | ————END OF INVOICE———— | | | | |

| | | | Please Pay This Amount | $159.00 |
|---|---|---|---|---|
| 12 | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025698520001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/06/13 | 02570493 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 4
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| | | DELIVERY | NET 21 DAYS | EES | EES | PB |
| 02570493 | 0 | | | | | |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130501 | 14.50 | 696.00 |
| | ***# 3 1/2 COLOR *** | | 00130501 | | |
| | Product of ECUADOR: Quantity 48.00 | | | | |
| | —END OF INVOICE— | | | | |

| | Please Pay This Amount | $696.00 |
|---|---|---|

48

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein. ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)         DATE         TIME

I NVC23000401025704930001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



| Invoice | |
| --- | --- |
| Date | Number |
| 05/06/13 | 02570494 |

Sales Phone: 213 955 3448

*HP*

| Bill To: | ACCT NO. 702430 | | | Ship To: | PHOENIX RANCH MARKET # 5 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| PROS RANCH MARKET | | | | Pro & Sons | | | | |
| DBA OF PRO & SONS CORP. | | | | 1700 De Soto Place | | | | |
| 1700 De Soto Place | | | | Ontario, CA 91761 | | | | |
| ONTARIO, CA 91761 | | | | | | | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02570494 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 24 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130501 | 14.50 | 348.00 |
| | ***# 3 1/2 COLOR *** | | 00130501 | | |
| | Product of ECUADOR: Quantity 24.00 | | | | |
| | ————END OF INVOICE———— | | | | |

| | Please Pay This Amount | $348.00 |
| --- | --- | --- |

24

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein. ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

_____
Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025704940001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---------|---|
| Date | Number |
| 05/06/13 | 02570497 |

*HP*

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:** PHOENIX RANCH MARKET # 6
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02570497 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| | | | | | |
| 24 | BANANAS, CHIQUITA/ECUADOR        40 LBS | | 00130501 | 14.50 | 348.00 |
| | ***# 3 1/2 COLOR *** | | 00130501 | | |
| | Product of ECUADOR: Quantity 24.00 | | | | |
| | ——END OF INVOICE—— | | | | |

| | Please Pay This Amount | $348.00 |
|---|---|---|
| 24 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sum due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025704970001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



**Coast Tropical**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

Sales Phone: 213 955 3448

| Invoice | |
| --- | --- |
| Date | Number |
| 05/06/13 | 02570498 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:** PHOENIX RANCH MARKET # 7
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02570498 | JOSE | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 24 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130501 | 14.50 | 348.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 24.00 | | 00130501 | | |
| | ———END OF INVOICE——— | | | | |

**Please Pay This Amount** $348.00

24

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME) ———————— DATE ———— TIME



I NVC23000401025704980001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/06/13 | 02570933 |

**Bill To:**   ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 5
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02570933 | ADRIAN | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130501 | 14.50 | 1392.00 |
| | ***# 3 COLOR *** | | 00130501 | | |
| | Product of Ecuador: Quantity 96.00 | | 00130404 | 26.00 | 26.00 |
| 1 | BANANAS, CONSUL PLANTAINS | CASE 40# | | | |
| | ***# 3 1/2 COLOR *** | | 00130404 | | |
| | Product of Ecuador: Quantity 1.00 | | 00130404 | 11.00 | 11.00 |
| 1 | BANANAS, CHIQUITA BABIES | CASE | | | |
| | ***# 3 COLOR *** | | 00130404 | | |
| | Product of GUATEMALA: Quantity 1.00 | | 33064101 | 11.00 | 11.00 |
| 1 | BANANAS, BURRO | 40 LBS | | | |
| | ***# 3 1/2 COLOR *** | | 33064101 | | |
| | Product of MEXICO: Quantity 1.00 | | | | |
| | ——END OF INVOICE—— | | | | |

**Please Pay This Amount**   $1,440.00

99

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC2300040102570933000I



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/06/13 | 02570934 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:** PHOENIX RANCH MARKET # 6
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02570934 | GERARDO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130501 | 14.50 | 1392.00 |
| | ***# 3 COLOR *** | | 00130501 | | |
| | Product of Ecuador: Quantity 96.00 | | 00130404 | 26.00 | 78.00 |
| 3 | BANANAS, CONSUL PLANTAINS | CASE 40# | 00130404 | | |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of Ecuador: Quantity 3.00 | | 00130404 | 11.00 | 22.00 |
| 2 | BANANAS, CHIQUITA BABIES | CASE | 00130404 | | |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 2.00 | | 00130404 | 15.00 | 30.00 |
| 2 | BANANAS, MANZANO 20LB | 20 LBS | 00130404 | | |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 2.00 | | 00130404 | 11.00 | 11.00 |
| 1 | BANANAS, BURRO | 40 LBS | 33064101 | | |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 1.00 | | 33064101 | | |
| | —END OF INVOICE— | | | | |

104

| Please Pay This Amount | $1,533.00 |
|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to. In addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)        DATE        TIME





Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/06/13 | 02570936 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:** PHOENIX RANCH MARKET # 7
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02570936 | JOSE | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 144 | BANANAS, CHIQUITA/ECUADOR<br>***# 3 COLOR ***<br>Product of ECUADOR: Quantity 144.00 | 40 LBS | 00130501<br>00130501 | 14.50 | 2088.00 |
| 2 | BANANAS, CONSUL PLANTAINS<br>***# 3 1/2 COLOR ***<br>Product of ECUADOR: Quantity 2.00 | CASE 40# | 00130404<br>00130404 | 26.00 | 52.00 |
| 2 | BANANAS, CHIQUITA BABIES<br>***# 3 COLOR ***<br>Product of GUATEMALA: Quantity 2.00 | CASE | 00130404<br>00130404 | 11.00 | 22.00 |
| 2 | BANANAS, BURRO<br>***# 3 1/2 COLOR ***<br>Product of MEXICO: Quantity 2.00 | 40 LBS | 33064101<br>33064101 | 11.00 | 22.00 |
| | ——————END OF INVOICE—————— | | | | |

**Please Pay This Amount** $2,184.00

150

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025709360001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
| --- | --- |
| Date | Number |
| 05/06/13 | 02570937 |

| Bill To: ACCT NO. 702430 | Ship To: |
| --- | --- |
| PROS RANCH MARKET | ALBUQUERQUE RANCH MARKET |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02570937 | TELLOS | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 5 | BANANAS, CONSUL PLANTAINS | CASE 40# | 00130404 | 26.00 | 130.00 |
| | ***# 3 1/2 COLOR *** | | 00130404 | | |
| | Product of ECUADOR: Quantity 5.00 | | 00130404 | 11.00 | 33.00 |
| 3 | BANANAS, CHIQUITA BABIES | CASE | | | |
| | ***# 3 COLOR *** | | 00130404 | | |
| | Product of GUATEMALA: Quantity 3.00 | | | 11.00 | 33.00 |
| 3 | BANANAS, BURRO | 40 LBS | 33080301 | | |
| | ***# 3 1/2 COLOR *** | | 33080301 | 15.00 | 45.00 |
| | Product of MEXICO: Quantity 3.00 | | 00130404 | | |
| 3 | BANANAS, MANZANO 20LB | 20 LBS | | | |
| | ***# 3 1/2 COLOR *** | | 00130404 | | |
| | Product of GUATEMALA: Quantity 3.00 | | | | |
| | ———END OF INVOICE——— | | | | |

| Please Pay This Amount | $241.00 |
| --- | --- |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)　　　　　　DATE　　　　　TIME





Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/06/13 | 02570938 |

| Bill To: ACCT NO. 702430 | Ship To: |
|---|---|
| PROS RANCH MARKET | LAS CRUSES RANCH MARKET # 1 |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02570938 | ANDY | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
|---|---|---|---|---|
| 3 | BANANAS, CONSUL PLANTAINS   CASE 40# | 00130404 | 26.00 | 78.00 |
|  | ***# 3 1/2 COLOR *** | 00130404 | | |
|  | Product of ECUADOR: Quantity 3.00 | 00130404 | 11.00 | 33.00 |
| 3 | BANANAS, CHIQUITA BABIES   CASE | | | |
|  | ***# 3 COLOR *** | 00130404 | 11.00 | 33.00 |
|  | Product of GUATEMALA: Quantity 3.00   40 LBS | 33080301 | | |
| 3 | BANANAS, BURRO | 33080301 | 15.00 | 45.00 |
|  | ***# 3 1/2 COLOR *** | 00130404 | | |
|  | Product of MEXICO: Quantity 3.00   20 LBS | 00130404 | | |
| 3 | BANANAS, MANZANO 20LB | | | |
|  | ***# 3 1/2 COLOR *** | | | |
|  | Product of GUATEMALA: Quantity 3.00 | | | |

———————END OF INVOICE———————

| Please Pay This Amount | $189.00 |
|---|---|

12

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)                    DATE          TIME

I NVC23000401025709380001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/07/13 | 02571507 |

| Bill To: | ACCT NO. 702430 | Ship To: | |
|---|---|---|---|
| PROS RANCH MARKET | | PROS RANCH MARKET | |
| DBA OF PRO & SONS CORP. | | Pro & Sons | |
| 1700 De Soto Place | | 1700 De Soto Place | |
| ONTARIO, CA 91761 | | Ontario, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02571507 | JAMES | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 225 | PINEAPPLE, GOLD 6 | 24 LBS | 33095901 | 15.00 | 3375.00 |
| | Product of COSTA RICA; Quantity 225.00 | | 33095901 | | |
| | ——END OF INVOICE—— | | | | |

| | Please Pay This Amount | $3,375.00 |
|---|---|---|

225

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)                    DATE            TIME



I NVC230004010257150700001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



**Coast Tropical**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/07/13 | 02571515 |

**Bill To:**    ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 4
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| | | DELIVERY | NET 21 DAYS | EES | EES | PB |
| 02571515 | 0 | | | | | |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130501 | 14.50 | 696.00 |
| | ***3 # 3 1/2 COLOR *** | | 00130501 | | |
| | Product of ECUADOR: Quantity 48.00 | | 00130404 | 22.00 | 220.00 |
| 10 | BANANAS, CONSUL PLANTAINS | CASE 40# | | | |
| | ***# 3 1/2 COLOR *** | | 00130404 | | |
| | Product of ECUADOR: Quantity 10.00 | | | | |
| | ——END OF INVOICE—— | | | | |

| | Please Pay This Amount | $916.00 |
|---|---|---|

58

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025715150001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
| --- | --- |
| Date | Number |
| 05/07/13 | 02571518 |

| Bill To: ACCT NO. 702430 | Ship To: |
| --- | --- |
| PROS RANCH MARKET | PHOENIX RANCH MARKET # 5 |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02571518 | ADRIAN | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 72 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130501 | 14.50 | 1044.00 |
| | ***3 # 3 1/2 COLOR *** | | 00130501 | | |
| | Product of ECUADOR: Quantity 72.00 | | 00130404 | 22.00 | 220.00 |
| 10 | BANANAS, CONSUL PLANTAINS | CASE 40# | | | |
| | ***# 3 1/2 COLOR *** | | 00130404 | 11.00 | 11.00 |
| | Product of ECUADOR: Quantity 10.00 | CASE | 00130404 | | |
| 1 | BANANAS, CHIQUITA BABIES | | | | |
| | ***# 3 COLOR *** | | 00130404 | 15.00 | 15.00 |
| | Product of GUATEMALA: Quantity 1.00 | 20 LBS | 00130404 | | |
| 1 | BANANAS, MANZANO 20LB | | | | |
| | ***# 3 1/2 COLOR *** | | 00130404 | 11.00 | 11.00 |
| | Product of GUATEMALA: Quantity 1.00 | 40 LBS | 33065101 | | |
| 1 | BANANAS, BURRO | | | | |
| | ***# 3 1/2 COLOR *** | | 33065101 | | |
| | Product of MEXICO: Quantity 1.00 | | | | |
| | —END OF INVOICE— | | | | |

| Please Pay This Amount | $1,301.00 |
| --- | --- |

85

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| | DATE | TIME |
| --- | --- | --- |
| Customer Signature (PRINT NAME) | | |

I NVC23000401025715180001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| | Invoice | |
|---|---|---|
| **Date** | **Number** | |
| 05/07/13 | 02571520 | |

| **Bill To:** ACCT NO. 702430 | **Ship To:** |
|---|---|
| PROS RANCH MARKET | PHOENIX RANCH MARKET # 6 |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02571520 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130501 | 14.50 | 1392.00 |
| | ***3 # 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 96.00 | | 00130501 | | |
| 10 | BANANAS, KENY PLANTAIN | CASE | ******* | 22.00 | 220.00 |
| | ***# 3 1/2 COLOR *** | | ******* | | |
| | Product of GUATEMALA: Quantity 10.00 | | | | |
| | ——END OF INVOICE—— | | | | |

| | Please Pay This Amount | $1,612.00 |
|---|---|---|

106

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to. In addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025715200001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/07/13 | 02571523 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 7
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02571523 | JOSE | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA/ECUADOR<br>***3 # 3 1/2 COLOR ***<br>Product of ECUADOR: Quantity 24.00 | 40 LBS | 00130501 | 14.50 | 348.00 |
| 10 | BANANAS, KENY PLANTAIN<br>***# 3 1/2 COLOR ***<br>Product of GUATEMALA: Quantity 10.00 | CASE | 00130501<br>*******<br>******* | 22.00 | 220.00 |
| | ———END OF INVOICE——— | | | | |

34

**Please Pay This Amount**    $568.00

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)     DATE     TIME



I NVC23000401025715230001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/07/13 | 02571525 |

| **Bill To:** ACCT NO. 702430 | **Ship To:** |
|---|---|
| PROS RANCH MARKET | ALBUQUERQUE RANCH MARKET |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02571525 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
|---|---|---|---|---|
| 10 | BANANAS, KENY PLANTAIN          CASE | ****** | 22.00 | 220.00 |
| | ***# 3 1/2 COLOR *** | ****** | | |
| | Product of GUATEMALA: Quantity 10.00 | | | |
| | ———END OF INVOICE——— | | | |

| | **Please Pay This Amount** | $220.00 |
|---|---|---|
| 10 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

_____          DATE          TIME
Customer Signature (PRINT NAME)



I NVC2300040102571525 0001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| | Invoice |
|---|---|
| Date | Number |
| 05/07/13 | 02571526 |

| Bill To: | ACCT NO. 702430 | Ship To: | LAS CRUSES RANCH MARKET # 1 PR |
|---|---|---|---|

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:** LAS CRUSES RANCH MARKET # 1 PR
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02571526 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
|---|---|---|---|---|
| 5 | BANANAS, KENY PLANTAIN          CASE | ******* | 22.00 | 110.00 |
| | ***# 3 1/2 COLOR *** | ******* | | |
| | Product of GUATEMALA: Quantity 5.00 | | | |
| | ———END OF INVOICE——— | | | |

| | Please Pay This Amount | $110.00 |
|---|---|---|

5

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing such judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



1 NVC23000401025715260001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/08/13 | 02572063 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 4
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02572063 | ABRAHAM | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130501 | 14.50 | 696.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 48.00 | | 00130501 | | |
| 1 | BANANAS, CHIQUITA BABIES | CASE | 00130404 | 11.00 | 11.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 1.00 | | 00130404 | | |
| 1 | BANANAS, MANZANO 20LB | 20 LBS | 00130404 | 15.00 | 15.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 1.00 | | 00130404 | | |
| 1 | BANANAS, BURRO | 40 LBS | 33065101 | 11.00 | 11.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 1.00 | | 33065101 | | |
| | ————END OF INVOICE———— | | | | |

| Please Pay This Amount | $733.00 |
|---|---|

51

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)                    DATE                    TIME



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
| --- | --- |
| Date | Number |
| 05/08/13 | 02572064 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 5
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02572064 | ADRIAN | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 24 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130501 | 14.50 | 348.00 |
| | ***# 3 COLOR *** | | 00130501 | | |
| | Product of ECUADOR: Quantity 24.00 | | | | |
| | ——END OF INVOICE—— | | | | |

| | Please Pay This Amount | $348.00 |
| --- | --- | --- |
| 24 | →→→→→→→→→→→→ | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received, I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
| --- | --- | --- |



I NVC23000401025720640001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/08/13 | 02572065 |

| Bill To: ACCT NO. 702430 | Ship To: |
|---|---|
| PROS RANCH MARKET | PHOENIX RANCH MARKET # 6 |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02572065 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130501 | 14.50 | 348.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 24.00 | | 00130501 | | |
| | —END OF INVOICE— | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | Please Pay This Amount | | $348.00 |
| 24 | | | >-+->-+->-+->-+->-+->-> | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to. In addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025720650001

River



FILE COPY
Page 1 of 1

| Invoice | |
|---|---|
| Date | Number |
| 05/08/13 | 02572067 |

Sales Phone: 213 955 3448

**SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY**

| Bill To: | ACCT NO. 702430 | | Ship To: | | | | |
|---|---|---|---|---|---|---|---|
| PROS RANCH MARKET | | | PHOENIX RANCH MARKET # 7 | | | | |
| DBA OF PRO & SONS CORP. | | | Pro & Sons | | | | |
| 1700 De Soto Place | | | 1700 De Soto Place | | | | |
| ONTARIO, CA 91761 | | | Ontario, CA 91761 | | | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | | Whse Loc. |
|---|---|---|---|---|---|---|---|
| 02572067 | JOSE | DELIVERY | NET 21 DAYS | EES | EES | | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| | | | | | 348.00 |
| 24 | BANANAS, CHIQUITA/ECUADOR      40 LBS | | 00130501 | 14.50 | |
| | ***# 3 COLOR *** | | 00130501 | | |
| | Product of ECUADOR: Quantity 24.00 | | | | |
| | ————END OF INVOICE———— | | | | |

| | Please Pay This Amount | $348.00 |
|---|---|---|

| 24 |
|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC2300040102572067000I

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153





Sales Phone: 213 955 3448

SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
|---|---|
| Date | Number |
| 05/09/13 | 02572542 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PROS RANCH MARKET
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02572542 | JAMES | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| | | | MULTIPLE | 15.00 | 1245.00 |
| 83 | PINEAPPLE, GOLD 6      24 LBS | | 33095901 | | |
| | Product of COSTA RICA; Quantity 83.00 | | | | |
| | ———END OF INVOICE——— | | | | |

| | |
|---|---|
| **Please Pay This Amount** | **$1,245.00** |

83

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025725420001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153


**Coast Tropical**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/09/13 | 02572579 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 4
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02572579 | ABRAHAM | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130501 | 14.50 | 348.00 |
| | ***3 # 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 24.00 | | 00130501 | | |
| | ——————END OF INVOICE——————— | | | | |

| | | | | Please Pay This Amount | $348.00 |
|---|---|---|---|---|---|

24

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|


I NVC23000401025725790001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



**Coast Tropical**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY



| Invoice | |
|---|---|
| Date | Number |
| 05/09/13 | 02572580 |

| Bill To: | ACCT NO. 702430 | Ship To: | |
|---|---|---|---|
| PROS RANCH MARKET | | PHOENIX RANCH MARKET # 5 | |
| DBA OF PRO & SONS CORP. | | Pro & Sons | |
| 1700 De Soto Place | | 1700 De Soto Place | |
| ONTARIO, CA 91761 | | Ontario, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02572580 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130501 | 14.50 | 348.00 |
| | ***3 # 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 24.00 | | 00130501 | | |
| | ———END OF INVOICE——— | | | | |

| 24 | | | | Please Pay This Amount | $348.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)                    DATE          TIME



I NVC2300040102572580000 1

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/09/13 | 02572581 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 7
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02572581 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130501 | 14.50 | 348.00 |
| | ***3 # 3 1/2 COLOR *** | | 00130501 | | |
| | Product of ECUADOR: Quantity 24.00 | | 00130501 | | |
| 2 | BANANAS, CHIQUITA BABIES | CASE | | 11.00 | 22.00 |
| | ***# 3 COLOR *** | | 00130501 | | |
| | Product of ECUADOR: Quantity 2.00 | | | | |
| | ——END OF INVOICE—— | | | | |

| | | | |
|---|---|---|---|
| 26 | **Please Pay This Amount** | | $370.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all disfavored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS. Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC2300040102572581 0001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
|---|---|
| Date | Number |
| 05/10/13 | 02573251 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 4
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02573251 | ABRAHAM | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130502 | 14.50 | 696.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 48.00 | | 00130502 | | |
| | ———END OF INVOICE——— | | | | |

**Please Pay This Amount** $696.00

| 48 |
|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)                    DATE                TIME



I NVC23000401025732510001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
|---|---|
| Date | Number |
| 05/10/13 | 02573252 |

| Bill To: ACCT NO. 702430 | Ship To: |
|---|---|
| PROS RANCH MARKET | PHOENIX RANCH MARKET # 5 |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02573252 | ADRIAN | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 72 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130502 | 14.50 | 1044.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 72.00 | | 00130502 | | |
| | ——————END OF INVOICE—————— | | | | |

| | | Please Pay This Amount | $1,044.00 |
|---|---|---|---|
| 72 | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act. 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS. Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)　　　　　DATE　　　　TIME



I NVC2300040102573252 0001

Case 2:13-bk-09026-BKM   Doc 232-4   Filed 07/19/13   Entered 07/19/13 14:52:46
Desc Exhibit B3 -- Trust Chart and Invoices - Pros Ranch Market (Set 3 of 5)   Page 37 of 46

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/10/13 | 02573253 |

*HP*

| Bill To: ACCT NO. 702430 | Ship To: |
|---|---|
| PROS RANCH MARKET | PHOENIX RANCH MARKET # 6 |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02573253 | GERARDO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 72 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130502 | 14.50 | 1044.00 |
| | ***# 3 COLOR *** | | 00130502 | | |
| | Product of ECUADOR: Quantity 72.00 | | | | |
| 3 | BANANAS, GUATEMALA PLANTAINS | CASE 40# | 32993901 | 26.00 | 78.00 |
| | ***3 1/2 *** | | 32993901 | | |
| | Product of GUATEMALA: Quantity 3.00 | | | | |
| 2 | BANANAS, CHIQUITA BABIES | CASE | 00130501 | 11.00 | 22.00 |
| | ***# 3 COLOR *** | | 00130501 | | |
| | Product of ECUADOR: Quantity 2.00 | | | | |
| 1 | BANANAS, MANZANO 20LB | 20 LBS | 00130501 | 15.00 | 15.00 |
| | ***# 3 1/2 COLOR *** | | 00130501 | | |
| | Product of GUATEMALA: Quantity 1.00 | | | | |
| | ——END OF INVOICE—— | | | | |

| | Please Pay This Amount | $1,159.00 |
|---|---|---|
| 78 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)      DATE      TIME



I NVC23000401025732530001



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/10/13 | 02573254 |

*HP*

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:** PHOENIX RANCH MARKET # 7
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02573254 | JOSE | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 72 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130502 | 14.50 | 1044.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 72.00 | | 00130502 | | |
| 4 | BANANAS, GUATEMALA PLANTAINS | CASE 40# | 32993901 | 26.00 | 104.00 |
| | ***3 1/2 *** | | | | |
| | Product of GUATEMALA: Quantity 4.00 | | 32993901 | | |
| | ———END OF INVOICE——— | | | | |

| | Please Pay This Amount | $1,148.00 |
|---|---|---|

| 76 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025732540001



| Invoice | |
|---|---|
| Date | Number |
| 05/13/13 | 02573909 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:** PHOENIX RANCH MARKET # 4
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02573909 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA/GUATEMALA | 40 LBS | 00130501 | 14.50 | 696.00 |
| | ***# 3 1/2 COLOR *** | | 00130501 | | |
| | Product of GUATEMALA: Quantity 48.00 | | | | |
| | ———END OF INVOICE——— | | | | |

| 48 | | | | **Please Pay This Amount** | $696.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/13/13 | 02573910 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 5
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02573910 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA/GUATEMALA        40 LBS | 00130501 | 14.50 | 696.00 |
| | ***# 3 1/2 COLOR *** | 00130501 | | |
| | Product of GUATEMALA: Quantity 48.00 | | | |
| | ————END OF INVOICE———— | | | |

| | | | Please Pay This Amount | $696.00 |
|---|---|---|---|---|

48

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025739100001



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/13/13 | 02573912 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 6
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02573912 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA/GUATEMALA  40 LBS | 00130501 | 14.50 | 348.00 |
| | ***# 3 1/2 COLOR *** | 00130501 | | |
| | Product of GUATEMALA: Quantity 24.00 | | | |
| | ———END OF INVOICE——— | | | |

| | | Please Pay This Amount | $348.00 |
|---|---|---|---|
| 24 | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these
commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is
received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.
A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.
Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall
be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.
ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF
PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| | Invoice | |
|---|---|---|
| | Date | Number |
| | 05/13/13 | 02573913 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:** PHOENIX RANCH MARKET # 7
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| | | DELIVERY | NET 21 DAYS | EES | EES | PB |
| 02573913 | 0 | | | | | |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA/GUATEMALA      40 LBS | 00130501 | 14.50 | 348.00 |
| | ***# 3 1/2 COLOR *** | 00130501 | | |
| | Product of GUATEMALA: Quantity 24.00 | | | |
| | ———END OF INVOICE——— | | | |

| | Please Pay This Amount | $348.00 |
|---|---|---|
| 24 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



| Invoice | |
|---|---|
| Date | Number |
| 05/13/13 | 02574289 |

Sales Phone: 213 955 3448

**SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY**

| Bill To: | ACCT NO. 702430 | Ship To: | PHOENIX RANCH MARKET # 4 |
|---|---|---|---|
| PROS RANCH MARKET | | Pro & Sons | |
| DBA OF PRO & SONS CORP. | | 1700 De Soto Place | |
| 1700 De Soto Place | | Ontario, CA 91761 | |
| ONTARIO, CA 91761 | | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| | | DELIVERY | NET 21 DAYS | EES | EES | PB |
| 02574289 | ABRAHAM | | | | | |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA/GUATEMALA | 40 LBS | 00130502 | 14.50 | 1392.00 |
| | ***# 3 COLOR *** | | 00130502 | | |
| | Product of GUATEMALA: Quantity 96.00 | | 00130501 | | |
| 2 | BANANAS, CHIQUITA BABIES | CASE | | 11.00 | 22.00 |
| | ***# 3 COLOR *** | | 00130501 | | |
| | Product of ECUADOR: Quantity 2.00 | | 33064201 | | |
| 2 | BANANAS, BURRO | 40 LBS | | 11.00 | 22.00 |
| | ***# 3 1/2 COLOR *** | | 33064201 | | |
| | Product of MEXICO: Quantity 2.00 | | 00130501 | | |
| 2 | BANANAS, MANZANO 20LB | 20 LBS | | 15.00 | 30.00 |
| | ***# 3 1/2 COLOR *** | | 00130501 | | |
| | Product of GUATEMALA: Quantity 2.00 | | 00130404 | | |
| 3 | BANANAS, CONSUL PLANTAINS | CASE 40# | | 24.00 | 72.00 |
| | ***# 3 COLOR *** | | 00130404 | | |
| | Product of GUATEMALA: Quantity 3.00 | | | | |
| | —————END OF INVOICE————— | | | | |

| | Please Pay This Amount | $1,538.00 |
|---|---|---|
| 105 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025742890001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
|---|---|
| Date | Number |
| 05/13/13 | 02574290 |

| Bill To: ACCT NO. 702430 | Ship To: |
|---|---|
| PROS RANCH MARKET | PHOENIX RANCH MARKET # 5 |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02574290 | ADRIAN | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 72 | BANANAS, CHIQUITA/GUATEMALA | 40 LBS | 00130502 | 14.50 | 1044.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 72.00 | | 00130502 | | |
| 2 | BANANAS, CHIQUITA BABIES | CASE | 00130502 | 11.00 | 22.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 2.00 | | 00130502 | | |
| | ———END OF INVOICE——— | | | | |

| 74 | | | Please Pay This Amount | | $1,066.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025742900001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/13/13 | 02574292 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 6
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02574292 | GERRADO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA/GUATEMALA<br>***# 3 COLOR *** | 40 LBS | 00130502 | 14.50 | 1392.00 |
| | Product of GUATEMALA: Quantity 96.00 | | 00130502 | | |
| 1 | BANANAS, CHIQUITA BABIES<br>***# 3 COLOR *** | CASE | 00130502 | 11.00 | 11.00 |
| | Product of GUATEMALA: Quantity 1.00 | | 00130502 | | |
| 2 | BANANAS, BURRO<br>***# 3 1/2 COLOR *** | 40 LBS | 33064201 | 11.00 | 22.00 |
| | Product of MEXICO: Quantity 2.00 | | 33064201 | | |
| 1 | BANANAS, MANZANO 20LB<br>***# 3 1/2 COLOR *** | 20 LBS | 00130501 | 15.00 | 15.00 |
| | Product of GUATEMALA: Quantity 1.00 | | 00130501 | | |
| 5 | BANANAS, CONSUL PLANTAINS<br>***# 3 COLOR *** | CASE 40# | 00130404 | 24.00 | 120.00 |
| | Product of ECUADOR: Quantity 5.00 | | 00130404 | | |

—END OF INVOICE—

| | Please Pay This Amount | $1,560.00 |
|---|---|---|

105

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)          DATE          TIME



I NVC2300040102574292 0001