Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/13/13 | 02574293 |

| Bill To: ACCT NO. 702430 | Ship To: |
|---|---|
| PROS RANCH MARKET | PHOENIX RANCH MARKET # 7 |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02574293 | JOSE | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA/GUATEMALA | 40 LBS | 00130502 | 14.50 | 1392.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 96.00 | | 00130502 | | |
| 2 | BANANAS, CHIQUITA BABIES | CASE | 00130502 | 11.00 | 22.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 2.00 | | 00130502 | | |
| 1 | BANANAS, BURRO | 40 LBS | 33064201 | 11.00 | 11.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 1.00 | | 33064201 | | |
| | ——END OF INVOICE—— | | | | |

| | Please Pay This Amount | |
|---|---|---|
| 99 | ➤➤➤➤➤➤➤➤➤➤➤ | $1,425.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025742930001

Case 2:13-bk-09026-BKM   Doc 232-5   Filed 07/19/13   Entered 07/19/13 14:52:46
Desc Exhibit B4 -- Trust Chart and Invoices - Pros Ranch Market (Set 4 of 5)   Page 1 of 31



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/13/13 | 02574295 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
ALBUQUERQUE RANCH MARKET
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02574295 | TELLOS | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 3 | BANANAS, CHIQUITA BABIES | CASE | 00130502 | 11.00 | 33.00 |
| | ***# 3 COLOR *** | | 00130502 | | |
| | Product of GUATEMALA: Quantity 3.00 | | 33064201 | | |
| 3 | BANANAS, BURRO | 40 LBS | 33064201 | 11.00 | 33.00 |
| | ***# 3 1/2 COLOR *** | | 00130501 | | |
| | Product of MEXICO: Quantity 3.00 | | | | |
| 3 | BANANAS, MANZANO 20LB | 20 LBS | 00130501 | 15.00 | 45.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 3.00 | | | | |
| | ——————END OF INVOICE—————— | | | | |

| | Please Pay This Amount | $111.00 |
|---|---|---|

9

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)     DATE     TIME



I NVC23000401025742950001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/13/13 | 02574299 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
LAS CRUSES RANCH MARKET # 1
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No. | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02574299 | ANDY | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 3 | BANANAS, CHIQUITA BABIES<br>***# 3 COLOR *** | CASE | 00130502 | 11.00 | 33.00 |
| | Product of GUATEMALA: Quantity 3.00 | | 00130502 | | |
| 3 | BANANAS, MANZANO 20LB<br>***# 3 1/2 COLOR *** | 20 LBS | 00130501 | 15.00 | 45.00 |
| | Product of GUATEMALA: Quantity 3.00 | | 00130501 | | |
| 3 | BANANAS, BURRO<br>***# 3 1/2 COLOR *** | 40 LBS | 33064201 | 11.00 | 33.00 |
| | Product of MEXICO: Quantity 3.00 | | 33064201 | | |
| 3 | BANANAS, CONSUL PLANTAINS<br>***# 3 1/2 COLOR *** | CASE 40# | 00130404 | 24.00 | 72.00 |
| | Product of GUATEMALA: Quantity 3.00 | | 00130404 | | |
| | ——END OF INVOICE—— | | | | |

| | | Please Pay This Amount | |
|---|---|---|---|
| 12 | | →→→→→→→→ | $183.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award at and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC2300040102574299 0001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/14/13 | 02574859 |

**Bill To:**   ACCT NO.   702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 4
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02574859 | ABRAHAM | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA/GUATEMALA | 40 LBS | 00130502 | 14.50 | 696.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 48.00 | | 00130502 | | |
| | ————END OF INVOICE———— | | | | |

| | | | | Please Pay This Amount | |
|---|---|---|---|---|---|
| 48 | | | | | $696.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025748590001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/14/13 | 02574860 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 5
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02574860 | ADRIAN | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 72 | BANANAS, CHIQUITA/GUATEMALA | 40 LBS | 00130502 | 14.50 | 1044.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 72.00 | | 00130502 | | |
| 2 | BANANAS, CHIQUITA BABIES | CASE | 00130502 | 11.00 | 22.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 2.00 | | 00130502 | | |
| 2 | BANANAS, ECUADOR PLANTAINS | CASE 40# | 33072701 | 24.00 | 48.00 |
| | ***3 1/2 *** | | | | |
| | Product of ECUADOR: Quantity 2.00 | | 33072701 | | |
| | ———END OF INVOICE——— | | | | |

| 76 | | | Please Pay This Amount | $1,114.00 |
|---|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025748600001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
|---|---|
| Date | Number |
| 05/14/13 | 02574861 |

**Bill To:**  ACCT NO.  702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 6
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02574861 | GERARDO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA/GUATEMALA | 40 LBS | 00130502 | 14.50 | 1392.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 96.00 | | 00130502 | | |
| | ———END OF INVOICE——— | | | | |

| 96 | | | Please Pay This Amount | | $1,392.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)].  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgment granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)        DATE        TIME



I NVC2300040102574861000I

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/14/13 | 02574863 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 7
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02574863 | JOSE | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA/GUATEMALA          40 LBS | 00130502 | 14.50 | 696.00 |
|  | ***# 3 COLOR *** | | | |
|  | Product of GUATEMALA: Quantity 48.00 | 00130502 | | |
| 3 | BANANAS, ECUADOR PLANTAINS          CASE 40# | 33072701 | 24.00 | 72.00 |
|  | ***3 1/2 *** | | | |
|  | Product of ECUADOR: Quantity 3.00 | 33072701 | | |
|  | ————END OF INVOICE———— | | | |

| | Please Pay This Amount | |
|---|---|---|
| 51 | ➡➡➡➡➡➡➡➡➡ | $768.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)                    DATE                    TIME



I NVC2300040102574863001

# CREDIT MEMO

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

## Coast Tropical
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| CREDIT MEMO | |
| --- | --- |
| Date | Number |
| 05/16/13 | 02574863 |

| Bill To: | ACCT NO. 702430 | Ship To: |
| --- | --- | --- |
| PHOENIX RANCH MARKET # 7<br>DBA OF PRO & SONS CORP.<br>1700 De Soto Place | | PHOENIX RANCH MARKET # 7<br>Pro & Sons<br>1700 De Soto Place |

| Adjustment # | Customer Reference | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 00489928 | 1335123 | | NET 21 DAY | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 3.00 | BANANAS, ECUADOR PLANTAINS<br>ORIGINAL INVOICE: 02574863 DATE: 05/14/13<br>REASON: DUMPED | CASE 40#<br>RESTOCK:N | 33072701 | 24.00 | 72.00CR |
| 3.00 | | | | **TOTAL** | 72.00CR |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

## THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)      DATE      TIME



CRED230004010048992800001

PH (213) 955-3444

COAST CITRUS DIST.

NO. 1335123

CUSTOMER: Phoenix Ranch # 7

DATE 05/16/13

SALESMAN RGS

SOLD ON
INVOICE NO. 257863

| LOT NO. | QTY. | DESCRIPTION | SIZE | UNIT PRICE | AMOUNT |
|---------|------|-------------|------|------------|--------|
| | 3 | Everglot Plont aen | | | |

NOT A CREDIT MEMO

REASON FOR RETURN:
☐ MERCHANDISE RETURNED
☐ MERCHANDISE NOT DELIVERED
☐ RTS (VENDOR)

☐ DUPLICATE BILLING
☐ PRICE ADJUSTMENT,
☐ OTHER (EXPLAIN)

Dumpel
at The Store

RETURNED TO WAREHOUSE

SHIPPED FROM WAREHOUSE

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/15/13 | 02575331 |

| Bill To: ACCT NO. 702430 | Ship To: |
|---|---|
| PROS RANCH MARKET | PHOENIX RANCH MARKET # 4 |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02575331 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA/GUATEMALA          40 LBS | 00130502 | 14.50 | 348.00 |
| | ***# 3 COLOR *** | | | |
| | Product of GUATEMALA: Quantity 24.00 | 00130502 | | |
| | ——END OF INVOICE—— | | | |

| | Please Pay This Amount | $348.00 |
|---|---|---|
| 24 | →→→→→→→→→→→→→→ | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (T U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC2300040102575331 0001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/15/13 | 02575332 |

| Bill To: ACCT NO. 702430 | Ship To: |
|---|---|
| PROS RANCH MARKET | PHOENIX RANCH MARKET # 5 |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02575332 | ADRIAN | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA/GUATEMALA          40 LBS | 00130502 | 14.50 | 696.00 |
| | ***# 3 COLOR *** | | | |
| | Product of GUATEMALA: Quantity 48.00 | 00130502 | | |
| | ————END OF INVOICE———— | | | |

| | | Please Pay This Amount | |
|---|---|---|---|
| 48 | | →←→←→←→←→←→←→←→ | $696.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025753320001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/15/13 | 02575334 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 6
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02575334 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA/GUATEMALA | 40 LBS | 00130502 | 14.50 | 348.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 24.00 | | 00130502 | | |
| | ———END OF INVOICE——— | | | | |

| 24 | | | | Please Pay This Amount | $348.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award at and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025753340001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/15/13 | 02575336 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 7
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02575336 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA/GUATEMALA          40 LBS | 00130502 | 14.50 | 348.00 |
|  | ***# 3 COLOR *** |  |  |  |
|  | Product of GUATEMALA: Quantity 24.00 | 00130502 |  |  |
|  | ——END OF INVOICE—— |  |  |  |

| 24 | | **Please Pay This Amount** | **$348.00** |
|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025753360001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
|---|---|
| Date | Number |
| 05/16/13 | 02575867 |

| **Bill To:** ACCT NO. 702430 | **Ship To:** |
|---|---|
| PROS RANCH MARKET | PHOENIX RANCH MARKET # 4 |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02575867 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA/GUATEMALA ***# 3 COLOR *** | 40 LBS | 13050302 | 14.50 | 348.00 |
| | Product of GUATEMALA: Quantity 24.00 | | 13050302 | | |
| 2 | BANANAS, GUATEMALA PLANTAINS ***3 1/2 *** | CASE 40# | 00130501 | 26.00 | 52.00 |
| | Product of GUATEMALA: Quantity 2.00 | | 00130501 | | |

————END OF INVOICE————

| 26 | | | | Please Pay This Amount | $400.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award at and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025758670001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153


**Coast Tropical**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/16/13 | 02575869 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 5
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02575869 | ADRIAN | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA/GUATEMALA ***# 3 COLOR *** | 40 LBS | 13050302 | 14.50 | 348.00 |
| | Product of GUATEMALA: Quantity 24.00 | | 13050302 | | |
| | ———END OF INVOICE——— | | | | |

| | | Please Pay This Amount | |
|---|---|---|---|
| 24 | | | $348.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)        DATE        TIME


I NVC2300040102575869 0001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Bill To: | ACCT NO. 702430 | Ship To: | |
|---|---|---|---|
| PROS RANCH MARKET | | PHOENIX RANCH MARKET # 6 | |
| DBA OF PRO & SONS CORP. | | Pro & Sons | |
| 1700 De Soto Place | | 1700 De Soto Place | |
| ONTARIO, CA 91761 | | Ontario, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02575870 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA/GUATEMALA          40 LBS | 13050302 | 14.50 | 348.00 |
| | ***# 3 COLOR *** | | | |
| | Product of GUATEMALA: Quantity 24.00 | 13050302 | | |
| | ——END OF INVOICE—— | | | |

| | | Please Pay This Amount | |
|---|---|---|---|
| 24 | | →→→→→→→→→→→→→ | $348.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC2300040102575870001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | | |
|---|---|---|
| Date | Number | |
| 05/16/13 | 02575871 | |

| Bill To: ACCT NO. 702430 | Ship To: |
|---|---|
| PROS RANCH MARKET | PHOENIX RANCH MARKET # 7 |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02575871 | JOSE | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA/GUATEMALA ***# 3 COLOR *** | 40 LBS | 13050302 | 14.50 | 348.00 |
| | Product of GUATEMALA: Quantity 24.00 | | 13050302 | | |
| 5 | BANANAS, GUATEMALA PLANTAINS ***3 1/2 *** | CASE 40# | 00130501 | 26.00 | 130.00 |
| | Product of GUATEMALA: Quantity 5.00 | | 00130501 | | |
| | ——END OF INVOICE—— | | | | |

| | | | | Please Pay This Amount | $478.00 |
|---|---|---|---|---|---|
| 29 | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/17/13 | 02576466 |

| Bill To: | ACCT NO. 702430 | Ship To: | |
|---|---|---|---|
| PROS RANCH MARKET | | PHOENIX RANCH MARKET # 4 | |
| DBA OF PRO & SONS CORP. | | Pro & Sons | |
| 1700 De Soto Place | | 1700 De Soto Place | |
| ONTARIO, CA 91761 | | Ontario, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02576466 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA/ECUADOR          40 LBS | 13050302 | 14.50 | 696.00 |
| | ***# 3 COLOR *** | | | |
| | Product of ECUADOR: Quantity 48.00 | 13050302 | | |
| | ——————END OF INVOICE—————— | | | |

| 48 | | | **Please Pay This Amount** | |
|---|---|---|---|---|
| | | | | $696.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC2300040102576466000 1

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

*HP*

| **Bill To:** ACCT NO. 702430 | **Ship To:** |
|---|---|
| PROS RANCH MARKET | PHOENIX RANCH MARKET # 5 |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02576468 | ADRIAN | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 13050302 | 14.50 | 696.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 48.00 | | 13050302 | | |
| 1 | BANANAS, GUATEMALA PLANTAINS | CASE 40# | 00130501 | 25.00 | 25.00 |
| | ***3 1/2 *** | | | | |
| | Product of GUATEMALA: Quantity 1.00 | | 00130501 | | |
| 1 | BANANAS, CHIQUITA BABIES | CASE | 00130502 | 11.00 | 11.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 1.00 | | 00130502 | | |
| | ——END OF INVOICE—— | | | | |

| | **Please Pay This Amount** | $732.00 |
|---|---|---|
| 50 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC2300040102576468000I

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/17/13 | 02576469 |

*HP*

| Bill To: | ACCT NO. 702430 | Ship To: | |
|---|---|---|---|
| PROS RANCH MARKET | | PHOENIX RANCH MARKET # 6 | |
| DBA OF PRO & SONS CORP. | | Pro & Sons | |
| 1700 De Soto Place | | 1700 De Soto Place | |
| ONTARIO, CA 91761 | | Ontario, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02576469 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA/ECUADOR      40 LBS | 13050302 | 14.50 | 696.00 |
| | ***# 3 COLOR *** | | | |
| | Product of ECUADOR: Quantity 48.00 | 13050302 | | |
| | ——END OF INVOICE—— | | | |

| | Please Pay This Amount | |
|---|---|---|
| 48 | | $696.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)                    DATE                    TIME



I NVC23000401025764690001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
|---------|---------|
| Date | Number |
| 05/17/13 | 02576470 |

HP

| Bill To: | ACCT NO. 702430 | Ship To: | |
|----------|-----------------|----------|--|
| PROS RANCH MARKET | | PHOENIX RANCH MARKET # 7 | |
| DBA OF PRO & SONS CORP. | | Pro & Sons | |
| 1700 De Soto Place | | 1700 De Soto Place | |
| ONTARIO, CA 91761 | | Ontario, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|--------------|-------------------|-------------|-------|-------------|-------|-----------|
| 02576470 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|-------------|-------------|--|-------|------------|--------|
| 60 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 13050302 | 14.50 | 870.00 |
| | *** # 3 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 60.00 | | 13050302 | | |
| 4 | BANANAS, GUATEMALA PLANTAINS | CASE 40# | 00130501 | 25.00 | 100.00 |
| | ***3 1/2 *** | | | | |
| | Product of GUATEMALA: Quantity 4.00 | | 00130501 | | |
| | ———END OF INVOICE——— | | | | |

| 64 | | | | Please Pay This Amount | $970.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights or duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)    DATE    TIME



I NVC23000401025764700001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
|---|---|
| Date | Number |
| 05/17/13 | 02576473 |

HP

| Bill To: ACCT NO. 702430 | Ship To: |
|---|---|
| PROS RANCH MARKET | LAS CRUSES RANCH MARKET # 1 |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02576473 | ANDY | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 4 | BANANAS, GUATEMALA PLANTAINS ***3 1/2 *** | CASE 40# | 00130501 | 25.00 | 100.00 |
| | Product of GUATEMALA: Quantity 4.00 | | 00130501 | | |
| 4 | BANANAS, CHIQUITA BABIES ***# 3 COLOR *** | CASE | 00130502 | 11.00 | 44.00 |
| | Product of GUATEMALA: Quantity 4.00 | | 00130502 | | |
| 3 | BANANAS, BURRO ***# 3 1/2 COLOR *** | 40 LBS | 33065901 | 11.00 | 33.00 |
| | Product of MEXICO: Quantity 3.00 | | 33065901 | | |
| 3 | BANANAS, MANZANO 20LB ***# 3 1/2 COLOR *** | 20 LBS | 00130502 | 15.00 | 45.00 |
| | Product of GUATEMALA: Quantity 3.00 | | 00130502 | | |

————END OF INVOICE————

| | Please Pay This Amount | |
|---|---|---|
| 14 | | $222.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025764730001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

FILE COPY
Page 1 of 1

| Invoice | |
|---|---|
| Date | Number |
| 05/17/13 | 02576476 |

*HP*

| Bill To: ACCT NO. 702430 | Ship To: |
|---|---|
| PROS RANCH MARKET | ALBUQUERQUE RANCH MARKET |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02576476 | TELLOS | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 4 | BANANAS, GUATEMALA PLANTAINS | CASE 40# | 00130501 | 25.00 | 100.00 |
| | ***3 1/2 *** | | | | |
| | Product of GUATEMALA: Quantity 4.00 | | 00130501 | | |
| | ——END OF INVOICE—— | | | | |

| 4 | | | Please Pay This Amount | $100.00 |
|---|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award at and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

_____
Customer Signature (PRINT NAME)        DATE        TIME



I NVC23000401025764760001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
| --- | --- |
| Date | Number |
| 05/20/13 | 02577118 |

*HP*

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 4
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02577118 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 48 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130503 | 14.50 | 696.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 48.00 | | 00130503 | | |
| | ———END OF INVOICE——— | | | | |

| | | Please Pay This Amount | |
| --- | --- | --- | --- |
| 48 | | | $696.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award at and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)      DATE      TIME



I NVC2300040102577180001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| | Invoice | |
|---|---|---|
| Date | Number | |
| 05/20/13 | 02577119 | |

*H4*

| Bill To: ACCT NO. 702430 | Ship To: |
|---|---|
| PROS RANCH MARKET | PHOENIX RANCH MARKET # 5 |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02577119 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130503 | 14.50 | 696.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 48.00 | | 00130503 | | |
| | ——————END OF INVOICE—————— | | | | |

| | | Please Pay This Amount | |
|---|---|---|---|
| 48 | | | $696.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

### THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)          DATE          TIME



I NVC2300040102577119 0001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
| --- | --- |
| Date | Number |
| 05/20/13 | 02577120 |

*HP*

| Bill To: ACCT NO. 702430 | Ship To: |
| --- | --- |
| PROS RANCH MARKET | PHOENIX RANCH MARKET # 6 |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02577120 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 24 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130503 | 14.50 | 348.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 24.00 | | 00130503 | | |
| | ———END OF INVOICE——— | | | | |

| | Please Pay This Amount | |
| --- | --- | --- |
| 24 | | $348.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025771200001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/20/13 | 02577122 |

| Bill To: ACCT NO. 702430 | Ship To: |
|---|---|
| PROS RANCH MARKET | PHOENIX RANCH MARKET # 7 |
| DBA OF PRO & SONS CORP. | Pro & Sons |
| 1700 De Soto Place | 1700 De Soto Place |
| ONTARIO, CA 91761 | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02577122 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA/ECUADOR      40 LBS | 00130503 | 14.50 | 348.00 |
| | ***# 3 1/2 COLOR *** | | | |
| | Product of ECUADOR: Quantity 24.00 | 00130503 | | |
| | ————END OF INVOICE———— | | | |

| | Please Pay This Amount | |
|---|---|---|
| 24 | | $348.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

_____
Customer Signature (PRINT NAME)                    DATE                    TIME



I NVC2300040102577122000I



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

## Coast Tropical
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/20/13 | 02577502 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 4
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02577502 | abraham | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA/ECUADOR<br>***3 # 3 1/2 COLOR *** | 40 LBS | 00130503 | 14.50 | 1392.00 |
| | Product of ECUADOR: Quantity 96.00 | | 00130503 | | |
| 1 | BANANAS, CHIQUITA BABIES<br>***# 3 COLOR *** | CASE | 00130503 | 11.00 | 11.00 |
| | Product of GUATEMALA: Quantity 1.00 | | 00130503 | | |
| 2 | BANANAS, BURRO<br>***# 3 1/2 COLOR *** | 40 LBS | 33064501 | 11.00 | 22.00 |
| | Product of MEXICO: Quantity 2.00 | | 33064501 | | |
| 2 | BANANAS, MANZANO 20LB<br>***# 3 1/2 COLOR *** | 20 LBS | 00130502 | 15.00 | 30.00 |
| | Product of GUATEMALA: Quantity 2.00 | | 00130502 | | |
| 15 | BANANAS, CONSUL PLANTAINS<br>***# 3 COLOR *** | CASE 40# | 00130502 | 20.00 | 300.00 |
| | Product of ECUADOR: Quantity 15.00 | | 00130502 | | |
| | ——END OF INVOICE—— | | | | |

| | Please Pay This Amount | |
|---|---|---|
| 116 | | $1,755.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025775020001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/20/13 | 02577503 |

**Bill To:**  ACCT NO.  702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 5
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02577503 | ADRIAN | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130503 | 14.50 | 1392.00 |
| | ***3 # 3 1/2 COLOR *** | | 00130503 | | |
| | Product of Ecuador: Quantity 96.00 | | 00130503 | | |
| 1 | BANANAS, CHIQUITA BABIES | CASE | 00130503 | 11.00 | 11.00 |
| | ***# 3 COLOR *** | | 00130503 | | |
| | Product of GUATEMALA: Quantity 1.00 | | 00130503 | | |
| 20 | BANANAS, CONSUL PLANTAINS | CASE 40# | 00130502 | 20.00 | 400.00 |
| | ***# 3 COLOR *** | | 00130502 | | |
| | Product of Ecuador: Quantity 20.00 | | 00130502 | | |
| | ─────END OF INVOICE───── | | | | |

117

**Please Pay This Amount**     $1,803.00

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025775030001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
|---|---|
| Date | Number |
| 05/20/13 | 02577504 |

**Bill To:** ACCT NO. 702430
PROS RANCH MARKET
DBA OF PRO & SONS CORP.
1700 De Soto Place
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET # 6
Pro & Sons
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02577504 | GERARDO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130503 | 14.50 | 1392.00 |
| | ***3 # 3 1/2 COLOR *** | | 00130503 | | |
| | Product of ECUADOR: Quantity 96.00 | | 00130503 | | |
| 1 | BANANAS, CHIQUITA BABIES | CASE | | 11.00 | 11.00 |
| | ***# 3 COLOR *** | | 00130503 | | |
| | Product of GUATEMALA: Quantity 1.00 | | 33064501 | | |
| 2 | BANANAS, BURRO | 40 LBS | | 11.00 | 22.00 |
| | ***# 3 1/2 COLOR *** | | 33064501 | | |
| | Product of MEXICO: Quantity 2.00 | | | | |
| 3 | BANANAS, MANZANO 20LB | 20 LBS | 00130502 | 15.00 | 45.00 |
| | ***# 3 1/2 COLOR *** | | 00130502 | | |
| | Product of GUATEMALA: Quantity 3.00 | | 00130502 | | |
| 30 | BANANAS, CONSUL PLANTAINS | CASE 40# | | 20.00 | 600.00 |
| | ***# 3 COLOR *** | | 00130502 | | |
| | Product of ECUADOR: Quantity 30.00 | | | | |
| | ————END OF INVOICE———— | | | | |

| 132 | | | | **Please Pay This Amount** | **$2,070.00** |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these

commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is

received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall

be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF

PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| | Invoice | |
|---|---|---|
| Date | Number | |
| 05/20/13 | 02577506 | |

| Bill To: | ACCT NO. 702430 | Ship To: |
|---|---|---|
| PROS RANCH MARKET | | PHOENIX RANCH MARKET # 7 |
| DBA OF PRO & SONS CORP. | | Pro & Sons |
| 1700 De Soto Place | | 1700 De Soto Place |
| ONTARIO, CA 91761 | | Ontario, CA 91761 |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| | | | | | | PB |
| 02577506 | JOSE | DELIVERY | NET 21 DAYS | EES | EES | |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130503 | 14.50 | 1392.00 |
| | ***3 # 3 1/2 COLOR *** | | | | |
| | Product of Ecuador: Quantity 96.00 | | 00130503 | | |
| 1 | BANANAS, CHIQUITA BABIES | CASE | 00130503 | 11.00 | 11.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 1.00 | | 00130503 | | |
| 2 | BANANAS, BURRO | 40 LBS | 33064501 | 11.00 | 22.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 2.00 | | 33064501 | | |
| 30 | BANANAS, CONSUL PLANTAINS | CASE 40# | 00130502 | 20.00 | 600.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of Ecuador: Quantity 30.00 | | 00130502 | | |
| | —END OF INVOICE— | | | | |

129

| Please Pay This Amount | $2,025.00 |
|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award at and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025775060001