**PACA TRUST CHART AS OF 7/19/13**

**PACA Trust Creditor:**     **Coast Citrus Distributors, Inc. dba Coast Tropical  (El Paso #1)**

**U.S. Bankruptcy Court, District of Arizona, Phoenix Division**
*In re: PRM Family Holding Company, L.L.C., et al.  -- Case No. 2:13-bk-09026-SSC*

| Invoice Number | Date of Acceptance, Invoice or Shipment | Date Notice Given | Payment Due Date | Invoice Amount Due | Accrued Interest through 7/19/2013* | PACA Trust Amount ** |
|---|---|---|---|---|---|---|
| 02550696 | 3/25/2013 | 3/25/2013 | 4/4/2013 | $224.00 | $11.71 | $235.71 |
| 02550699 | 3/25/2013 | 3/25/2013 | 4/4/2013 | $174.00 | $9.10 | $183.10 |
| 02552897 | 3/29/2013 | 3/29/2013 | 4/8/2013 | $202.00 | $10.16 | $212.16 |
| 02557305 | 4/8/2013 | 4/8/2013 | 4/18/2013 | $195.00 | $8.85 | $203.85 |
| 02557306 | 4/8/2013 | 4/8/2013 | 4/18/2013 | $149.00 | $6.76 | $155.76 |
| 02559654 | 4/12/2013 | 4/12/2013 | 4/22/2013 | $177.00 | $7.68 | $184.68 |
| 02560742 | 4/15/2013 | 4/15/2013 | 4/25/2013 | $210.00 | $8.80 | $218.80 |
| 02560744 | 4/15/2013 | 4/15/2013 | 4/25/2013 | $202.00 | $8.47 | $210.47 |
| 02564231 | 4/22/2013 | 4/22/2013 | 5/2/2013 | $117.00 | $4.50 | $121.50 |
| 02564235 | 4/22/2013 | 4/22/2013 | 5/2/2013 | $217.00 | $8.35 | $225.35 |
| 02566537 | 4/26/2013 | 4/26/2013 | 5/6/2013 | $217.00 | $7.92 | $224.92 |
| 02567618 | 4/29/2013 | 4/29/2013 | 5/9/2013 | $222.00 | $7.77 | $229.77 |
| 02567620 | 4/29/2013 | 4/29/2013 | 5/9/2013 | $217.00 | $7.60 | $224.60 |
| 02569853 | 5/3/2013 | 5/3/2013 | 5/13/2013 | $195.00 | $6.44 | $201.44 |
| 02570939 | 5/6/2013 | 5/6/2013 | 5/16/2013 | $218.00 | $6.88 | $224.88 |
| 02570942 | 5/6/2013 | 5/6/2013 | 5/16/2013 | $207.00 | $6.53 | $213.53 |
| 02571527 | 5/7/2013 | 5/7/2013 | 5/17/2013 | $220.00 | $6.84 | $226.84 |
| 02571530 | 5/7/2013 | 5/7/2013 | 5/17/2013 | $220.00 | $6.84 | $226.84 |
| 02574301 | 5/13/2013 | 5/13/2013 | 5/23/2013 | $99.00 | $2.78 | $101.78 |
| 02574304 | 5/13/2013 | 5/13/2013 | 5/23/2013 | $149.00 | $4.19 | $153.19 |
| 02576471 | 5/17/2013 | 5/17/2013 | 5/27/2013 | $202.00 | $5.28 | $207.28 |
| 02577511 | 5/20/2013 | 5/20/2013 | 5/30/2013 | $266.00 | $6.56 | $272.56 |
| 02577512 | 5/20/2013 | 5/20/2013 | 5/30/2013 | $310.00 | $7.64 | $317.64 |
| 02578568 | 5/22/2013 | 5/22/2013 | 6/1/2013 | $255.00 | $6.04 | $261.04 |
| 02578571 | 5/22/2013 | 5/22/2013 | 6/1/2013 | $55.00 | $1.30 | $56.30 |
| 02579897 | 5/24/2013 | 5/24/2013 | 6/3/2013 | $175.00 | $3.97 | $178.97 |
|  |  |  |  | $5,094.00 | $178.95 | $5,272.95 |

| | |
|---|---|
| PRINCIPAL AMOUNT INVOICED | $5,094.00 |
| INTEREST CHARGES ACCRUED THROUGH 7/19/2013 | $178.95 |
| ATTORNEYS' FEES ACCRUED THROUGH 7/9/2013 | See summary |
| TOTAL CHARGES | **$5,272.95** |

  * Calculated at the rate of                    18%        annually
   Claimant reserves the right to supplement its claim with accrued interest charges until payment is
   received in full.


  ** Claimant preserved its PACA trust rights by including the statutorily required language on Claimant's
      invoice or other billing statement  (7 U.S.C. §499e(c)(4)).


  *** Claimant reserves the right to supplement its claim to include subsequently incurred attorneys' fees
      and costs subject to proof.

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
|---|---|
| Date | Number |
| 03/25/13 | 02550696 |

**Bill To:**  ACCT NO. 033012
EL PASO RANCH MKT.#1
A DBA OF PRO & SONS RANCH MKT
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
EL PASO RANCH MKT.#1
1700 DE SOTO PLACE
ONTARIO, CA

| Our Order.No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02550696 | CLEMENTE | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 5 | BANANAS, ECUADOR PLANTAINS | CASE 40# | 00130304 | 25.00 | 125.00 |
| | ***3 *** | | 00130304 | | |
| | Product of ECUADOR: Quantity 5.00 | | | | |
| 5 | BANANAS, CHIQUITA BABIES | CASE | 00130304 | 11.00 | 55.00 |
| | ***# 3 COLOR *** | | 00130304 | | |
| | Product of GUATEMALA: Quantity 5.00 | | | | |
| 4 | BANANAS, BURRO | 40 LBS | 32833201 | 11.00 | 44.00 |
| | ***# 3 COLOR *** | | 32833201 | | |
| | Product of MEXICO: Quantity 4.00 | | | | |
| | ————END OF INVOICE———— | | | | |

| | | | | Please Pay This Amount | $224.00 |
|---|---|---|---|---|---|
| 14 | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)        DATE        TIME



I NVC2300040102550696000 1

**Coast Tropical**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 03/25/13 | 02550699 |

| Bill To: | ACCT NO. 033012 | Ship To: |
|---|---|---|
| EL PASO RANCH MKT.#1 | | EL PASO RANCH MKT.# 2 |
| A DBA OF PRO & SONS RANCH MKT | | 1700 DE SOTO PLACE |
| 1700 DE SOTO PLACE | | ONTARIO, CA |
| ONTARIO, CA 91761 | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02550699 | PEDRO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 3 | BANANAS, ECUADOR PLANTAINS | CASE 40# | 00130304 | 25.00 | 75.00 |
| | ***3 1/2 *** | | | | |
| | Product of ECUADOR: Quantity 3.00 | | 00130304 | | |
| 6 | BANANAS, CHIQUITA BABIES | CASE | 00130304 | 11.00 | 66.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 6.00 | | 00130304 | | |
| 3 | BANANAS, BURRO | 40 LBS | 32833201 | 11.00 | 33.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 3.00 | | 32833201 | | |
| | ————END OF INVOICE———— | | | | |

| 12 | | Please Pay This Amount | $174.00 |
|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all subsequent checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE, calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)               DATE               TIME



I NVC23000401025506990001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



**Coast Tropical**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
|---|---|
| Date | Number |
| 03/29/13 | 02552897 |

| Bill To: ACCT NO. 033012 | Ship To: |
|---|---|
| EL PASO RANCH MKT.#1 | EL PASO RANCH MKT. 2 |
| A DBA OF PRO & SONS RANCH MKT | 1700 DE SOTO PLACE |
| 1700 DE SOTO PLACE | ONTARIO, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02552897 | PEDRO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 5 | BANANAS, CONSUL PLANTAINS | CASE 40# | 00130304 | 25.00 | 125.00 |
| | ***# 3 1/2 COLOR *** | | 00130304 | | |
| | Product of ECUADOR: Quantity 5.00 | | 32833501 | | |
| 2 | BANANAS, BURRO | 40 LBS | | 11.00 | 22.00 |
| | ***# 3 COLOR *** | | 32833501 | | |
| | Product of MEXICO: Quantity 2.00 | | 00130304 | | |
| 5 | BANANAS, CHIQUITA BABIES | CASE | | 11.00 | 55.00 |
| | ***# 3 COLOR *** | | 00130304 | | |
| | Product of ECUADOR: Quantity 5.00 | | | | |
| | ——END OF INVOICE—— | | | | |

| | Please Pay This Amount | $202.00 |
|---|---|---|
| 12 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025528970001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
| --- | --- |
| Date | Number |
| 04/08/13 | 02557305 |

| Bill To: ACCT NO. 033012 | Ship To: |
| --- | --- |
| EL PASO RANCH MKT.#1<br>A DBA OF PRO & SONS RANCH MKT<br>1700 DE SOTO PLACE<br>ONTARIO, CA 91761 | EL PASO RANCH MKT.#1<br>1700 DE SOTO PLACE<br>ONTARIO, CA |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02557305 | clemente | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 5 | BANANAS, CHIQUITA BABIES<br>***# 3 COLOR *** | CASE | 00130401 | 11.00 | 55.00 |
| | Product of ECUADOR: Quantity 5.00 | | 00130401 | | |
| 4 | BANANAS, ECUADOR PLANTAINS<br>***3 1/2 *** | CASE 40# | 00130305 | 24.00 | 96.00 |
| | Product of ECUADOR: Quantity 4.00 | | 00130305 | | |
| 4 | BANANAS, BURRO<br>***# 3 1/2 COLOR *** | 40 LBS | 32918201 | 11.00 | 44.00 |
| | Product of MEXICO: Quantity 4.00 | | 32918201 | | |
| | ——END OF INVOICE—— | | | | |

| | Please Pay This Amount | $195.00 |
| --- | --- | --- |
| 13 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
| --- | --- | --- |



I NVC2300040102557305 0001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/08/13 | 02557306 |

| Bill To: ACCT NO. 033012 | Ship To: |
|---|---|
| EL PASO RANCH MKT.#1 | EL PASO RANCH MKT.# 2 |
| A DBA OF PRO & SONS RANCH MKT | 1700 DE SOTO PLACE |
| 1700 DE SOTO PLACE | ONTARIO, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02557306 | Pedro | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 3 | BANANAS, ECUADOR PLANTAINS ***3 1/2 *** | CASE 40# | 00130305 | 24.00 | 72.00 |
| | Product of ECUADOR: Quantity 3.00 | | 00130305 | | |
| 5 | BANANAS, CHIQUITA BABIES ***# 3 COLOR *** | CASE | 00130401 | 11.00 | 55.00 |
| | Product of ECUADOR: Quantity 5.00 | | 00130401 | | |
| 2 | BANANAS, BURRO ***# 3 1/2 COLOR *** | 40 LBS | 32918201 | 11.00 | 22.00 |
| | Product of MEXICO: Quantity 2.00 | | 32918201 | | |
| | ———END OF INVOICE——— | | | | |

| | | | | Please Pay This Amount | $149.00 |
|---|---|---|---|---|---|
| 10 | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS. Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025573060001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



**Coast Tropical**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
|---|---|
| Date | Number |
| 04/12/13 | 02559654 |

| **Bill To:** ACCT NO. 033012 | **Ship To:** |
|---|---|
| EL PASO RANCH MKT.#1 | EL PASO RANCH MKT.# 2 |
| A DBA OF PRO & SONS RANCH MKT | 1700 DE SOTO PLACE |
| 1700 DE SOTO PLACE | ONTARIO, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02559654 | PEDRO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 5 | BANANAS, CHIQUITA BABIES | CASE | 00130402 | 11.00 | 55.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 5.00 | | 00130402 | | |
| 2 | BANANAS, BURRO | 40 LBS | 32918301 | 11.00 | 22.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of MEXICO: Quantity 2.00 | | 32918301 | | |
| 4 | BANANAS, ECUADOR PLANTAINS | CASE 40# | 32912601 | 25.00 | 100.00 |
| | ***3 1/2 *** | | | | |
| | Product of ECUADOR: Quantity 4.00 | | 32912601 | | |
| | ——————END OF INVOICE—————— | | | | |

| | | | | **Please Pay This Amount** | |
|---|---|---|---|---|---|
| 11 | | | | ▶ ▶ ▶ ▶ ▶ ▶ ▶ ▶ ▶ ▶ | $177.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025596540001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
| --- | --- |
| Date | Number |
| 04/15/13 | 02560742 |

| Bill To:     ACCT NO. 033012 | Ship To: |
| --- | --- |
| EL PASO RANCH MKT.#1 | EL PASO RANCH MKT.#1 |
| A DBA OF PRO & SONS RANCH MKT | 1700 DE SOTO PLACE |
| 1700 DE SOTO PLACE | ONTARIO, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02560742 | CLEMENTE | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 4 | BANANAS, ECUADOR PLANTAINS ***3 1/2 *** | CASE 40# | 32912601 | 25.00 | 100.00 |
| | Product of ECUADOR: Quantity 4.00 | | 32912601 | | |
| 4 | BANANAS, BURRO ***# 3 COLOR *** | 40 LBS | 32985901 | 11.00 | 44.00 |
| | Product of MEXICO: Quantity 4.00 | | 32985901 | | |
| 6 | BANANAS, CHIQUITA BABIES ***# 3 COLOR *** | CASE | 00130402 | 11.00 | 66.00 |
| | Product of GUATEMALA: Quantity 6.00 | | 00130402 | | |
| | ————END OF INVOICE———— | | | | |

| | Please Pay This Amount | $210.00 |
| --- | --- | --- |
| 14 | ➤➤➤➤➤➤➤➤➤➤ | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
| --- | --- | --- |



I NVC23000401025607420001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



**Coast Tropical**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/15/13 | 02560744 |

| Bill To: | ACCT NO. 033012 | Ship To: |
|---|---|---|
| EL PASO RANCH MKT.#1 | | EL PASO RANCH MKT.# 2 |
| A DBA OF PRO & SONS RANCH MKT | | 1700 DE SOTO PLACE |
| 1700 DE SOTO PLACE | | ONTARIO, CA |
| ONTARIO, CA 91761 | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02560744 | PEDRO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 5 | BANANAS, ECUADOR PLANTAINS | CASE 40# | 32912601 | 25.00 | 125.00 |
| | ***3 1/2 *** | | 32912601 | | |
| | Product of ECUADOR: Quantity 5.00 | | | | |
| 2 | BANANAS, BURRO | 40 LBS | 32985901 | 11.00 | 22.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 2.00 | | 32985901 | | |
| 5 | BANANAS, CHIQUITA BABIES | CASE | 00130402 | 11.00 | 55.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 5.00 | | 00130402 | | |
| | ———END OF INVOICE——— | | | | |

| | Please Pay This Amount | $202.00 |
|---|---|---|
| 12 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)                DATE          TIME



I NVC23000401025607440001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
| --- | --- |
| Date | Number |
| 04/22/13 | 02564231 |

| Bill To: | ACCT NO. 033012 | Ship To: |
| --- | --- | --- |

**Bill To:** ACCT NO. 033012
EL PASO RANCH MKT.#1
A DBA OF PRO & SONS RANCH MKT
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
EL PASO RANCH MKT.#1
1700 DE SOTO PLACE
ONTARIO, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02564231 | CLEMENTE | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 3 | BANANAS, GUATEMALA PLANTAINS | CASE 40# | 00130402 | 28.00 | 84.00 |
| | ***3 1/2 *** | | | | |
| | Product of GUATEMALA: Quantity 3.00 | | 00130402 | | |
| 3 | BANANAS, CHIQUITA BABIES | CASE | 00130403 | 11.00 | 33.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 3.00 | | 00130403 | | |
| | ————END OF INVOICE———— | | | | |

| 6 | | Please Pay This Amount | $117.00 |
| --- | --- | --- | --- |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
| --- | --- | --- |



I NVC2300040102564231000I

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
| --- | --- |
| Date | Number |
| 04/22/13 | 02564235 |

| **Bill To:** ACCT NO. 033012 | **Ship To:** |
| --- | --- |
| EL PASO RANCH MKT.#1 | EL PASO RANCH MKT.# 2 |
| A DBA OF PRO & SONS RANCH MKT | 1700 DE SOTO PLACE |
| 1700 DE SOTO PLACE | ONTARIO, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02564235 | PEDRO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 5 | BANANAS, GUATEMALA PLANTAINS | CASE 40# | 00130402 | 28.00 | 140.00 |
| | ***3 1/2 *** | | | | |
| | Product of GUATEMALA: Quantity 5.00 | | 00130402 | | |
| 2 | BANANAS, BURRO | 40 LBS | 32918401 | 11.00 | 22.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 2.00 | | 32918401 | | |
| 5 | BANANAS, CHIQUITA BABIES | CASE | 00130403 | 11.00 | 55.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 5.00 | | 00130403 | | |
| | ————END OF INVOICE———— | | | | |

| | | | | Please Pay This Amount | $217.00 |
| --- | --- | --- | --- | --- | --- |
| 12 | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)                DATE          TIME



I NVC23000401025642350000 1

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
|---|---|
| Date | Number |
| 04/26/13 | 02566537 |

| **Bill To:** ACCT NO. 033012 | **Ship To:** |
|---|---|
| EL PASO RANCH MKT.#1 | EL PASO RANCH MKT.# 2 |
| A DBA OF PRO & SONS RANCH MKT | 1700 DE SOTO PLACE |
| 1700 DE SOTO PLACE | ONTARIO, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02566537 | PEDRO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
|---|---|---|---|---|
| 5 | BANANAS, GUATEMALA PLANTAINS    CASE 40# | 32949402 | 28.00 | 140.00 |
| | ***3 1/2 *** | | | |
| | Product of GUATEMALA: Quantity 5.00 | 32949402 | | |
| 5 | BANANAS, CHIQUITA BABIES    CASE | 00130403 | 11.00 | 55.00 |
| | ***# 3 COLOR *** | | | |
| | Product of ECUADOR: Quantity 5.00 | 00130403 | | |
| 2 | BANANAS, BURRO    40 LBS | 32919401 | 11.00 | 22.00 |
| | ***# 3 COLOR *** | | | |
| | Product of MEXICO: Quantity 2.00 | 32919401 | | |
| | ————END OF INVOICE———— | | | |

| 12 | | | Please Pay This Amount | $217.00 |
|---|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these
commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is
received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall
be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF
PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)            DATE            TIME





Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

**Coast Tropical**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
|---|---|
| Date | .Number |
| 04/29/13 | 02567618 |

| Bill To: | ACCT NO. 033012 | Ship To: |
|---|---|---|
| EL PASO RANCH MKT.#1 | | EL PASO RANCH MKT.#1 |
| A DBA OF PRO & SONS RANCH MKT | | 1700 DE SOTO PLACE |
| 1700 DE SOTO PLACE | | ONTARIO, CA |
| ONTARIO, CA 91761 | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02567618 | CLEMENTE | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 3 | BANANAS, GUATEMALA PLANTAINS | CASE 40# | 32949402 | 28.00 | 84.00 |
| | ***KENNY'S 3 1/2 *** | | | | |
| | Product of GUATEMALA: Quantity 3.00 | | 32949402 | | |
| 5 | BANANAS, CHIQUITA BABIES | CASE | 00130403 | 11.00 | 55.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 5.00 | | 00130403 | | |
| 3 | BANANAS, BURRO | 40 LBS | 32918501 | 11.00 | 33.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of MEXICO: Quantity 3.00 | | 32918501 | | |
| 2 | BANANAS, ECUADOR PLANTAINS | CASE 40# | 00130403 | 25.00 | 50.00 |
| | ***3 *** | | | | |
| | Product of ECUADOR: Quantity 2.00 | | 00130403 | | |
| | ————END OF INVOICE———— | | | | |

| 13 | | | | Please Pay This Amount | $222.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received: I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025676180001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
|---|---|
| Date | Number |
| 04/29/13 | 02567620 |

**Bill To:**   ACCT NO.  033012
EL PASO RANCH MKT.#1
A DBA OF PRO & SONS RANCH MKT
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
EL PASO RANCH MKT.# 2
1700 DE SOTO PLACE
ONTARIO, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02567620 | PEDRO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 5 | BANANAS, GUATEMALA PLANTAINS | CASE 40# | 32949402 | 28.00 | 140.00 |
| | ***KENNY'S 3 1/2 *** | | 32949402 | | |
| | Product of GUATEMALA: Quantity 5.00 | | | | |
| 5 | BANANAS, CHIQUITA BABIES | CASE | 00130403 | 11.00 | 55.00 |
| | ***# 3 COLOR *** | | 00130403 | | |
| | Product of GUATEMALA: Quantity 5.00 | | | | |
| 2 | BANANAS, BURRO | 40 LBS | 32918501 | 11.00 | 22.00 |
| | ***# 3 COLOR *** | | 32918501 | | |
| | Product of MEXICO: Quantity 2.00 | | | | |
| | ——END OF INVOICE—— | | | | |

|  | | | | Please Pay This Amount | $217.00 |
|---|---|---|---|---|---|
| 12 | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)].  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to. In addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)          DATE          TIME



1 NVC2300040102567620000

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
|---|---|
| Date | Number |
| 05/03/13 | 02569853 |

**Bill To:**     ACCT NO. 033012

EL PASO RANCH MKT.#1
A DBA OF PRO & SONS RANCH MKT
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**

EL PASO RANCH MKT.# 2
1700 DE SOTO PLACE
ONTARIO, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02569853 | PEDRO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 3 | BANANAS, ECUADOR PLANTAINS<br>***3 1/2 *** | CASE 40# | 00130404 | 25.00 | 75.00 |
| | Product of ECUADOR: Quantity 3.00 | | 00130404 | | |
| 2 | BANANAS, KENY PLANTAIN<br>***# 3 1/2 COLOR *** | CASE | 32911102 | 16.00 | 32.00 |
| | Product of ECUADOR: Quantity 2.00 | | 32911102 | | |
| 5 | BANANAS, CHIQUITA BABIES<br>***# 3 COLOR *** | CASE | 00130404 | 11.00 | 55.00 |
| | Product of GUATEMALA: Quantity 5.00 | | 00130404 | | |
| 3 | BANANAS, BURRO<br>***# 3 COLOR *** | 40 LBS | 33064101 | 11.00 | 33.00 |
| | Product of MEXICO: Quantity 3.00 | | 33064101 | | |

————END OF INVOICE————

| | Please Pay This Amount | |
|---|---|---|
| 13 | ➤➤➤➤➤➤➤➤➤➤➤➤➤ | $195.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)       DATE       TIME



I NVC23000401025698530001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

**Coast Tropical**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
|---|---|
| Date | Number |
| 05/06/13 | 02570939 |

| Bill To: | ACCT NO. 033012 | Ship To: |
|---|---|---|
| EL PASO RANCH MKT.#1 | | EL PASO RANCH MKT.#1 |
| A DBA OF PRO & SONS RANCH MKT | | 1700 DE SOTO PLACE |
| 1700 DE SOTO PLACE | | ONTARIO, CA |
| ONTARIO, CA 91761 | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02570939 | CLEMENTE | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 5 | BANANAS, CONSUL PLANTAINS<br>***# 3 1/2 COLOR *** | CASE 40# | 00130404 | 26.00 | 130.00 |
| | Product of ECUADOR: Quantity 5.00 | | 00130404 | | |
| 5 | BANANAS, CHIQUITA BABIES<br>***# 3 COLOR *** | CASE | 00130404 | 11.00 | 55.00 |
| | Product of GUATEMALA: Quantity 5.00 | | 00130404 | | |
| 3 | BANANAS, BURRO<br>***# 2 1/2 COLOR *** | 40 LBS | 33080301 | 11.00 | 33.00 |
| | Product of MEXICO: Quantity 3.00 | | 33080301 | | |
| | ——END OF INVOICE—— | | | | |

13

| Please Pay This Amount | $218.00 |
|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025709390001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/06/13 | 02570942 |

| **Bill To:** ACCT NO. 033012 | **Ship To:** |
|---|---|
| EL PASO RANCH MKT.#1 | EL PASO RANCH MKT.# 2 |
| A DBA OF PRO & SONS RANCH MKT | 1700 DE SOTO PLACE |
| 1700 DE SOTO PLACE | ONTARIO, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02570942 | PEDRO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 5 | BANANAS, CONSUL PLANTAINS | CASE 40# | 00130404 | 26.00 | 130.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 5.00 | | 00130404 | | |
| 5 | BANANAS, CHIQUITA BABIES | CASE | 00130404 | 11.00 | 55.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 5.00 | | 00130404 | | |
| 2 | BANANAS, BURRO | 40 LBS | 33080301 | 11.00 | 22.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of MEXICO: Quantity 2.00 | | 33080301 | | |
| | ———END OF INVOICE——— | | | | |

| | Please Pay This Amount | $207.00 |
|---|---|---|
| 12 | →→→→→→→→→→→→→ | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights or duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| | | |
|---|---|---|
| Customer Signature (PRINT NAME) | DATE | TIME |



I NVC23000401025709420001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



**Coast Tropical**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
|---|---|
| Date | Number |
| 05/07/13 | 02571527 |

| Bill To: | ACCT NO. 033012 | Ship To: |
|---|---|---|
| EL PASO RANCH MKT.#1 | | EL PASO RANCH MKT.#1 |
| A DBA OF PRO & SONS RANCH MKT | | 1700 DE SOTO PLACE |
| 1700 DE SOTO PLACE | | ONTARIO, CA |
| ONTARIO, CA 91761 | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02571527 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 10 | BANANAS, CONSUL PLANTAINS      CASE 40# | | 00130404 | 22.00 | 220.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 10.00 | | 00130404 | | |
| | ———END OF INVOICE——— | | | | |

| | Please Pay This Amount | |
|---|---|---|
| 10 | | $220.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025715270001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/07/13 | 02571530 |

| Bill To: | ACCT NO. 033012 | Ship To: |
|---|---|---|
| EL PASO RANCH MKT.#1 | | EL PASO RANCH MKT.# 2 |
| A DBA OF PRO & SONS RANCH MKT | | 1700 DE SOTO PLACE |
| 1700 DE SOTO PLACE | | ONTARIO, CA |
| ONTARIO, CA 91761 | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02571530 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 10 | BANANAS, KENY PLANTAIN | CASE | ******* | 22.00 | 220.00 |
| | *** # 3 1/2 COLOR *** | | ******* | | |
| | Product of GUATEMALA: Quantity 10.00 | | | | |
| | ———END OF INVOICE——— | | | | |

| | Please Pay This Amount | |
|---|---|---|
| 10 | | $220.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025715300001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



## Coast Tropical
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/13/13 | 02574301 |

| Bill To: ACCT NO. 033012 | Ship To: |
|---|---|
| EL PASO RANCH MKT.#1 | EL PASO RANCH MKT.#1 |
| A DBA OF PRO & SONS RANCH MKT | 1700 DE SOTO PLACE |
| 1700 DE SOTO PLACE | ONTARIO, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02574301 | CLEMENTE | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 5 | BANANAS, CHIQUITA BABIES<br>***# 3 COLOR *** | CASE | 00130502 | 11.00 | 55.00 |
| | Product of GUATEMALA: Quantity 5.00 | | 00130502 | | |
| 4 | BANANAS, BURRO<br>***# 3 COLOR *** | 40 LBS | 33064201 | 11.00 | 44.00 |
| | Product of MEXICO: Quantity 4.00 | | 33064201 | | |
| | ———END OF INVOICE——— | | | | |

| | Please Pay This Amount | |
|---|---|---|
| 9 | | $99.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025743010001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
|---|---|
| Date | Number |
| 05/13/13 | 02574304 |

**Bill To:**  ACCT NO.  033012
EL PASO RANCH MKT.#1
A DBA OF PRO & SONS RANCH MKT
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
EL PASO RANCH MKT.# 2
1700 DE SOTO PLACE
ONTARIO, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02574304 | PEDRO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 5 | BANANAS, CHIQUITA BABIES<br>***# 3 COLOR *** | CASE | 00130502 | 11.00 | 55.00 |
| | Product of GUATEMALA: Quantity 5.00 | | 00130502 | | |
| 2 | BANANAS, BURRO<br>***# 3 1/2 COLOR *** | 40 LBS | 33064201 | 11.00 | 22.00 |
| | Product of MEXICO: Quantity 2.00 | | 33064201 | | |
| 3 | BANANAS, GUATEMALA PLANTAINS<br>***3 *** | CASE 40# | 32993901 | 24.00 | 72.00 |
| | Product of GUATEMALA: Quantity 3.00 | | 32993901 | | |
| | ————END OF INVOICE———— | | | | |

| 10 | | | | Please Pay This Amount | $149.00 |
|---|---|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC2300040102574304000I

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| | Invoice | |
|---|---|---|
| Date | Number | |
| 05/17/13 | 02576471 | |

*HP*

| Bill To: ACCT NO. 033012 | Ship To: |
|---|---|
| EL PASO RANCH MKT.#1 | EL PASO RANCH MKT.# 2 |
| A DBA OF PRO & SONS RANCH MKT | 1700 DE SOTO PLACE |
| 1700 DE SOTO PLACE | ONTARIO. CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02576471 | PEDRO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 5 | BANANAS, GUATEMALA PLANTAINS  ***3 1/2 *** | CASE 40# | 00130501 | 25.00 | 125.00 |
| | Product of GUATEMALA: Quantity 5.00 | | 00130501 | | |
| 5 | BANANAS, CHIQUITA BABIES  ***# 3 COLOR *** | CASE | 00130502 | 11.00 | 55.00 |
| | Product of GUATEMALA: Quantity 5.00 | | 00130502 | | |
| 2 | BANANAS, BURRO  ***# 3 COLOR *** | 40 LBS | 33065301 | 11.00 | 22.00 |
| | Product of MEXICO: Quantity 2.00 | | 33065301 | | |
| | ———END OF INVOICE——— | | | | |

| 12 | | Please Pay This Amount | $202.00 |
|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act. 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC2300040102576471 0001



**Coast Tropical**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

FILE COPY
Page 1 of 1

| Invoice | |
|---|---|
| Date | Number |
| 05/20/13 | 02577511 |

**Bill To:**   ACCT NO. 033012
EL PASO RANCH MKT.#1
A DBA OF PRO & SONS RANCH MKT
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
EL PASO RANCH MKT.#1
1700 DE SOTO PLACE
ONTARIO, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02577511 | CLEMENTE | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 1 | BANANAS, CHIQUITA BABIES<br>***# 3 COLOR *** | CASE | 00130503 | 11.00 | 11.00 |
| | Product of GUATEMALA: Quantity 1.00 | | 00130503 | | |
| 5 | BANANAS, BURRO<br>***# 3 COLOR *** | 40 LBS | 33064501 | 11.00 | 55.00 |
| | Product of MEXICO: Quantity 5.00 | | 33064501 | | |
| 10 | BANANAS, CONSUL PLANTAINS<br>***# 3 COLOR *** | CASE 40# | 00130502 | 20.00 | 200.00 |
| | Product of ECUADOR: Quantity 10.00 | | 00130502 | | |
| | ————END OF INVOICE———— | | | | |

| | | | | Please Pay This Amount | $266.00 |
|---|---|---|---|---|---|
| 16 | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)                    DATE                    TIME



I NVC23000401025775110001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

# Coast Tropical
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
|---|---|
| Date | Number |
| 05/20/13 | 02577512 |

**Bill To:** ACCT NO. 033012
EL PASO RANCH MKT.#1
A DBA OF PRO & SONS RANCH MKT
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
EL PASO RANCH MKT.# 2
1700 DE SOTO PLACE
ONTARIO, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02577512 | PEDRO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 1 | BANANAS, CHIQUITA BABIES<br>***# 3 COLOR *** | CASE | 00130503 | 11.00 | 11.00 |
| | Product of GUATEMALA: Quantity 1.00 | | 00130503 | | |
| 2 | BANANAS, BURRO<br>***# 3 COLOR *** | 40 LBS | 33064501 | 11.00 | 22.00 |
| | Product of MEXICO: Quantity 2.00 | | 33064501 | | |
| 10 | BANANAS, CONSUL PLANTAINS<br>***# 3 COLOR *** | CASE 40# | 00130502 | 20.00 | 200.00 |
| | Product of ECUADOR: Quantity 10.00 | | 00130502 | | |
| 1 | MALANGA BLANCA, LARGE | 40 LBS | 33155401 | 77.00 | 77.00 |
| | Product of ECUADOR: Quantity 1.00 | | 33155401 | | |
| | ——END OF INVOICE—— | | | | |

| 14 | | Please Pay This Amount | $310.00 |
|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights or duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award at and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025775120001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/22/13 | 02578568 |

**Bill To:**    ACCT NO.  033012
EL PASO RANCH MKT.#1
A DBA OF PRO & SONS RANCH MKT
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
EL PASO RANCH MKT.# 2
1700 DE SOTO PLACE
ONTARIO, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02578568 | PEDRO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
|---|---|---|---|---|
| 10 | BANANAS, CONSUL PLANTAINS    CASE 40# | 00130502 | 20.00 | 200.00 |
| | ***# 3 1/2 COLOR *** | | | |
| | Product of ECUADOR: Quantity 10.00 | 00130502 | | |
| 5 | BANANAS, CHIQUITA BABIES    CASE | 00130503 | 11.00 | 55.00 |
| | ***# 3 COLOR *** | | | |
| | Product of ECUADOR: Quantity 5.00 | 00130503 | | |
| | ———END OF INVOICE——— | | | |

| | Please Pay This Amount | |
|---|---|---|
| 15 | | $255.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award at and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025785680001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| **Bill To:** ACCT NO. 033012 | **Ship To:** |
|---|---|
| EL PASO RANCH MKT.#1 | EL PASO RANCH MKT.#1 |
| A DBA OF PRO & SONS RANCH MKT | 1700 DE SOTO PLACE |
| 1700 DE SOTO PLACE | ONTARIO, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02578571 | CLEMENTE | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 5 | BANANAS, CHIQUITA BABIES | CASE | 00130503 | 11.00 | 55.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 5.00 | | 00130503 | | |
| | ————END OF INVOICE———— | | | | |
| 5 | | | | | |

| | Please Pay This Amount →→→→→→→→→→→→ | $55.00 |
|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC2300040102578571 0001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

FILE COPY
Page 1 of 1

# Coast Tropical
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
|---|---|
| Date | Number |
| 05/24/13 | 02579897 |

**Bill To:** ACCT NO. 033012
EL PASO RANCH MKT.#1
A DBA OF PRO & SONS RANCH MKT
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
EL PASO RANCH MKT.#1
1700 DE SOTO PLACE
ONTARIO, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02579897 | CLEMENTE | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 6 | BANANAS, GUATEMALA PLANTAINS<br>***3 1/2 *** | CASE 40# | 00130501 | 20.00 | 120.00 |
| | Product of GUATEMALA: Quantity 6.00 | | 00130501 | | |
| 5 | BANANAS, CHIQUITA BABIES<br>***# 3 COLOR *** | CASE | 00130504 | 11.00 | 55.00 |
| | Product of GUATEMALA: Quantity 5.00 | | 00130504 | | |
| | ———END OF INVOICE——— | | | | |
| 11 | | | | Please Pay This Amount | $175.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)     DATE     TIME



I NVC230004010257989700001