**PACA TRUST CHART AS OF 7/19/13**

**PACA Trust Creditor:**   **Coast Citrus Distributors, Inc. dba Coast Tropical  (Phoenix #1)**

**U.S. Bankruptcy Court, District of Arizona, Phoenix Division**
*In re: PRM Family Holding Company, L.L.C., et al.  -- Case No. 2:13-bk-09026-SSC*

| Invoice Number | Date of Acceptance, Invoice or Shipment | Date Notice Given | Payment Due Date | Invoice Amount Due | Accrued Interest through 7/19/2013* | PACA Trust Amount ** |
|---|---|---|---|---|---|---|
| 02556847 | 4/8/2013 | 4/8/2013 | 4/18/2013 | $696.00 | $31.58 | $727.58 |
| 02557275 | 4/8/2013 | 4/8/2013 | 4/18/2013 | $696.00 | $31.58 | $727.58 |
| 02557908 | 4/9/2013 | 4/9/2013 | 4/19/2013 | $837.00 | $37.56 | $874.56 |
| 02558735 | 4/10/2013 | 4/10/2013 | 4/20/2013 | $348.00 | $15.45 | $363.45 |
| 02558937 | 4/11/2013 | 4/11/2013 | 4/21/2013 | $348.00 | $15.27 | $363.27 |
| 02559629 | 4/12/2013 | 4/12/2013 | 4/22/2013 | $958.00 | $41.57 | $999.57 |
| 02560289 | 4/15/2013 | 4/15/2013 | 4/25/2013 | $696.00 | $29.17 | $725.17 |
| 02560726 | 4/15/2013 | 4/15/2013 | 4/25/2013 | $1,833.00 | $76.84 | $1,909.84 |
| 02561344 | 4/16/2013 | 4/16/2013 | 4/26/2013 | $696.00 | $28.83 | $724.83 |
| 02561824 | 4/17/2013 | 4/17/2013 | 4/27/2013 | $348.00 | $14.24 | $362.24 |
| 02562442 | 4/18/2013 | 4/18/2013 | 4/28/2013 | $423.00 | $17.11 | $440.11 |
| 02563117 | 4/19/2013 | 4/19/2013 | 4/29/2013 | $348.00 | $13.90 | $361.90 |
| 02563803 | 4/22/2013 | 4/22/2013 | 5/2/2013 | $696.00 | $26.77 | $722.77 |
| 02564219 | 4/22/2013 | 4/22/2013 | 5/2/2013 | $1,547.00 | $59.51 | $1,606.51 |
| 02564809 | 4/23/2013 | 4/23/2013 | 5/3/2013 | $696.00 | $26.43 | $722.43 |
| 02565274 | 4/24/2013 | 4/24/2013 | 5/4/2013 | $404.00 | $15.14 | $419.14 |
| 02565824 | 4/25/2013 | 4/25/2013 | 5/5/2013 | $348.00 | $12.87 | $360.87 |
| 02566501 | 4/26/2013 | 4/26/2013 | 5/6/2013 | $487.00 | $17.77 | $504.77 |
| 02567180 | 4/29/2013 | 4/29/2013 | 5/9/2013 | $696.00 | $24.37 | $720.37 |
| 02567598 | 4/29/2013 | 4/29/2013 | 5/9/2013 | $817.00 | $28.61 | $845.61 |
| 02568137 | 4/30/2013 | 4/30/2013 | 5/10/2013 | $348.00 | $12.01 | $360.01 |
| 02568608 | 5/1/2013 | 5/1/2013 | 5/11/2013 | $348.00 | $11.84 | $359.84 |
| 02569117 | 5/2/2013 | 5/2/2013 | 5/12/2013 | $508.00 | $17.04 | $525.04 |
| 02569829 | 5/3/2013 | 5/3/2013 | 5/13/2013 | $1,044.00 | $34.49 | $1,078.49 |
| 02570486 | 5/6/2013 | 5/6/2013 | 5/16/2013 | $696.00 | $21.97 | $717.97 |
| 02570927 | 5/6/2013 | 5/6/2013 | 5/16/2013 | $1,159.00 | $36.58 | $1,195.58 |
| 02571508 | 5/7/2013 | 5/7/2013 | 5/17/2013 | $1,264.00 | $39.27 | $1,303.27 |
| 02572059 | 5/8/2013 | 5/8/2013 | 5/18/2013 | $696.00 | $21.28 | $717.28 |
| 02572578 | 5/9/2013 | 5/9/2013 | 5/19/2013 | $348.00 | $10.47 | $358.47 |
| 02573248 | 5/10/2013 | 5/10/2013 | 5/20/2013 | $696.00 | $20.59 | $716.59 |
| 02573904 | 5/13/2013 | 5/13/2013 | 5/23/2013 | $696.00 | $19.56 | $715.56 |
| 02574283 | 5/13/2013 | 5/13/2013 | 5/23/2013 | $1,564.00 | $43.96 | $1,607.96 |
| 02574856 | 5/14/2013 | 5/14/2013 | 5/24/2013 | $1,116.00 | $30.82 | $1,146.82 |
| 02572861 | 5/16/2013 | 5/16/2013 | 5/26/2013 | $696.00 | $18.53 | $714.53 |
| 02576460 | 5/17/2013 | 5/17/2013 | 5/27/2013 | $746.00 | $19.50 | $765.50 |
| 02577115 | 5/20/2013 | 5/20/2013 | 5/30/2013 | $696.00 | $17.16 | $713.16 |
| 02577498 | 5/20/2013 | 5/20/2013 | 5/30/2013 | $1,744.00 | $43.00 | $1,787.00 |
| 02578025 | 5/21/2013 | 5/21/2013 | 5/31/2013 | $896.00 | $21.65 | $917.65 |
| 02578557 | 5/22/2013 | 5/22/2013 | 6/1/2013 | $363.00 | $8.59 | $371.59 |
| 02579110 | 5/23/2013 | 5/23/2013 | 6/2/2013 | $548.00 | $12.70 | $560.70 |
| 02579866 | 5/24/2013 | 5/24/2013 | 6/3/2013 | $635.00 | $14.40 | $649.40 |
| 02580426 | 5/27/2013 | 5/27/2013 | 6/6/2013 | $696.00 | $14.76 | $710.76 |
| | | | | $31,421.00 | $1,054.77 | $32,475.77 |

| PRINCIPAL AMOUNT INVOICED | $31,421.00 |
|---|---|
| INTEREST CHARGES ACCRUED THROUGH 7/19/2013 | $1,054.77 |
| ATTORNEYS' FEES ACCRUED THROUGH 7/9/2013 | See Summary |
| **TOTAL CHARGES** | **$32,475.77** |

\* Calculated at the rate of 18% annually
Claimant reserves the right to supplement its claim with accrued interest charges until payment is received in full.

\*\* Claimant preserved its PACA trust rights by including the statutorily required language on Claimant's invoice or other billing statement (7 U.S.C. §499e(c)(4)).

\*\*\* Claimant reserves the right to supplement its claim to include subsequently incurred attorneys' fees and costs subject to proof.

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA. 92153



Sales Phone: 213 955 3448

| Invoice | |
| --- | --- |
| Date | Number |
| 04/08/13 | 02556847 |

| Bill To: ACCT NO. 066460 | Ship To: |
| --- | --- |
| PHOENIX RANCH MARKET #1 | PHOENIX RANCH MARKET #1 |
| A DBA OF PRO & SON'S RANCH MKT | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02556847 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 48 | BANANAS, CHIQUITA | 40 LBS | 00130401 | 14.50 | 696.00 |
| | ***3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 48.00 | | 00130401 | | |
| | ———END OF INVOICE——— | | | | |

| | | Please Pay This Amount | $696.00 |
| --- | --- | --- | --- |
| 48 | | →→→→→→→→→→→ | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025568470001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/08/13 | 02557275 |

**Bill To:**     ACCT NO. 066460
PHOENIX RANCH MARKET #1
A DBA OF PRO & SON'S RANCH MKT
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #1
1700 De Soto Place
Ontario, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02557275 | PORFIRIO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA | 40 LBS | 00130401 | 14.50 | 696.00 |
| | ***3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 48.00 | | 00130401 | | |
| | —END OF INVOICE— | | | | |

| | | Please Pay This Amount | $696.00 |
|---|---|---|---|
| 48 | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC2300040102557275 0001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



**Coast Tropical**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/09/13 | 02557908 |

**Bill To:**   ACCT NO. 066460
PHOENIX RANCH MARKET #1
A DBA OF PRO & SON'S RANCH MKT
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #1
1700 De Soto Place
Ontario, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02557908 | PORFIRIO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA<br>***3 3 1/2 COLOR ***<br>Product of MEXICO: Quantity 48.00 | 40 LBS | 00130401 | 14.50 | 696.00 |
| 3 | BANANAS, ECUADOR PLANTAINS<br>***3 1/2 ***<br>Product of ECUADOR: Quantity 3.00 | CASE 40# | 00130401<br>32912601 | 25.00 | 75.00 |
| 2 | BANANAS, ECUADOR PLANTAINS<br>***4 ***<br>Product of ECUADOR: Quantity 2.00 | CASE 40# | 32912601<br>00130305 | 25.00 | 50.00 |
| 1 | BANANAS, MANZANO 20LB<br>***# 3 1/2 COLOR ***<br>Product of GUATEMALA: Quantity 1.00 | 20 LBS | 00130305<br>00130401<br><br>00130401 | 16.00 | 16.00 |

————END OF INVOICE————

**Please Pay This Amount**   →→→→→→→→→→   $837.00

54

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)              DATE              TIME



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



RWavg
FILE COPY

| Invoice | |
| --- | --- |
| Date | Number |
| 04/10/13 | 02558375 |

**SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY**

| Bill To: ACCT NO. 066460 | Ship To: |
| --- | --- |
| PHOENIX RANCH MARKET #1 | PHOENIX RANCH MARKET #1 |
| A DBA OF PRO & SON'S RANCH MKT | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02558375 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130401 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 24.00 | | 00130401 | | |
| | ———END OF INVOICE——— | | | | |

| | Please Pay This Amount | $348.00 |
| --- | --- | --- |
| 24 | ➤➤➤➤➤➤➤➤➤➤➤➤ | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act. 1030 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall

be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
| --- | --- | --- |



I NVC2300040102558375000I



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/11/13 | 02558937 |

| Bill To: ACCT NO. 066460 | Ship To: |
|---|---|
| PHOENIX RANCH MARKET #1 | PHOENIX RANCH MARKET #1 |
| A DBA OF PRO & SON'S RANCH MKT | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02558937 | porfirio | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130401 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | 00130401 | | |
| | Product of MEXICO: Quantity 24.00 | | | | |
| | ————END OF INVOICE———— | | | | |

| | | | Please Pay This Amount | $348.00 |
|---|---|---|---|---|

24

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS. Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein. ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)      DATE      TIME



I NVC23000401025589370001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/12/13 | 02559629 |

**Bill To:**  ACCT NO. 066460
PHOENIX RANCH MARKET #1
A DBA OF PRO & SON'S RANCH MKT
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #1
1700 De Soto Place
Ontario, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02559629 | PORFIRIO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 60 | BANANAS, CHIQUITA<br>***3 3 1/2 COLOR *** | 40 LBS | 00130401<br>00130401 | 14.50 | 870.00 |
| | Product of MEXICO: Quantity 60.00 | | | | |
| 2 | BANANAS, ECUADOR PLANTAINS<br>***3 1/2 *** | CASE 40# | 00130401<br>00130401 | 25.00 | 50.00 |
| | Product of ECUADOR: Quantity 2.00 | | | | |
| 1 | BANANAS, BURRO<br>***# 3 1/2 COLOR *** | 40 LBS | 32918301<br>32918301 | 11.00 | 11.00 |
| | Product of MEXICO: Quantity 1.00 | | | | |
| 1 | BANANAS, MANZANO 20LB<br>***# 3 1/2 COLOR *** | 20 LBS | 00130401<br>00130401 | 16.00 | 16.00 |
| | Product of GUATEMALA: Quantity 1.00 | | | | |
| 1 | BANANAS, CHIQUITA BABIES<br>***# 3 COLOR *** | CASE | 00130402<br>00130402 | 11.00 | 11.00 |
| | Product of GUATEMALA: Quantity 1.00 | | | | |
| | —END OF INVOICE— | | | | |

| | | **Please Pay This Amount** | |
|---|---|---|---|
| 65 | | →-→-→-→-→-→-→-→ | $958.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)                DATE                TIME



I NVC23000401025596290001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
|---|---|
| Date | Number |
| 04/15/13 | 02560289 |

| **Bill To:** ACCT NO. 066460 | **Ship To:** |
|---|---|
| PHOENIX RANCH MARKET #1 | PHOENIX RANCH MARKET #1 |
| A DBA OF PRO & SON'S RANCH MKT | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02560289 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA | 40 LBS | 00130402 | 14.50 | 696.00 |
| | ***3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 48.00 | | 00130402 | | |
| | ———END OF INVOICE——— | | | | |

Please Pay This Amount     $696.00

48

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

_____ Customer Signature (PRINT NAME)       DATE       TIME



NVC2300040102560289000l



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/15/13 | 02560726 |

**SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY**

**Bill To:**  ACCT NO.  066460
PHOENIX RANCH MARKET #1
A DBA OF PRO & SON'S RANCH MKT
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #1
1700 De Soto Place
Ontario, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02560726 | PORFIRIO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 120 | BANANAS, CHIQUITA | 40 LBS | 00130402 | 14.50 | 1740.00 |
| | ***3 COLOR *** | | 00130402 | | |
| | Product of GUATEMALA: Quantity 120.00 | | 32822601 | | |
| 2 | BANANAS, ECUADOR PLANTAINS | CASE 40# | | 25.00 | 50.00 |
| | ***3 1/2 *** | | 32822601 | | |
| | Product of ECUADOR: Quantity 2.00 | | 32833201 | | |
| 1 | BANANAS, BURRO | 40 LBS | | 11.00 | 11.00 |
| | ***# 3 1/2 COLOR *** | | 32833201 | | |
| | Product of MEXICO: Quantity 1.00 | | 00130402 | | |
| 2 | BANANAS, MANZANO 20LB | 20 LBS | | 16.00 | 32.00 |
| | ***# 3 1/2 COLOR *** | | 00130402 | | |
| | Product of GUATEMALA: Quantity 2.00 | | | | |

————END OF INVOICE————

| | Please Pay This Amount | $1,833.00 |
|---|---|---|

125

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC2300040102560726000I

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/16/13 | 02561344 |

| **Bill To:** ACCT NO. 066460 | **Ship To:** |
|---|---|
| PHOENIX RANCH MARKET #1 | PHOENIX RANCH MARKET #1 |
| A DBA OF PRO & SON'S RANCH MKT | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02561344 | POREFIRIO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA | 40 LBS | 00130402 | 14.50 | 696.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 48.00 | | 00130402 | | |
| | ——END OF INVOICE—— | | | | |

| | | Please Pay This Amount | | |
|---|---|---|---|---|
| 48 | | | | $696.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)          DATE          TIME



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



**Coast Tropical**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/17/13 | 02561824 |

| Bill To: | ACCT NO. 066460 | Ship To: |
|---|---|---|
| PHOENIX RANCH MARKET #1 | | PHOENIX RANCH MARKET #1 |
| A DBA OF PRO & SON'S RANCH MKT | | 1700 De Soto Place |
| 1700 DE SOTO PLACE | | Ontario, CA |
| ONTARIO, CA 91761 | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02561824 | PORFIRIO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130402 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | 00130402 | | |
| | Product of MEXICO: Quantity 24.00 | | | | |
| | ——END OF INVOICE—— | | | | |

| | Please Pay This Amount | $348.00 |
|---|---|---|
| 24 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to. In addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025618240001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/18/13 | 02562442 |

**Bill To:** ACCT NO. 066460
PHOENIX RANCH MARKET #1
A DBA OF PRO & SON'S RANCH MKT
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #1
1700 De Soto Place
Ontario, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02562442 | porfirio \ | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130403 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | 00130403 | | |
| | Product of MEXICO: Quantity 24.00 | | 32822601 | | |
| 3 | BANANAS, ECUADOR PLANTAINS | CASE 40# | | 25.00 | 75.00 |
| | ***3 1/2 *** | | 32822601 | | |
| | Product of ECUADOR: Quantity 3.00 | | | | |
| | ——END OF INVOICE—— | | | | |

|  |  |  |  | Please Pay This Amount | $423.00 |
|---|---|---|---|---|---|

27

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)　　　　DATE　　　TIME



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
| --- | --- |
| Date | Number |
| 04/19/13 | 02563117 |

| Bill To: | ACCT NO. 066460 | | Ship To: | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| PHOENIX RANCH MARKET #1 | | | PHOENIX RANCH MARKET #1 | | | | |
| A DBA OF PRO & SON'S RANCH MKT | | | 1700 De Soto Place | | | | |
| 1700 DE SOTO PLACE | | | Ontario, CA | | | | |
| ONTARIO, CA 91761 | | | | | | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02563117 | porfirio | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130403 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 24.00 | | 00130403 | | |
| | ————END OF INVOICE———— | | | | |

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | Please Pay This Amount | | $348.00 |
| 24 | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)      DATE      TIME



I NVC2300040102563117 0001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| | Invoice | |
|---|---|---|
| Date | Number | |
| 04/22/13 | 02563803 | |

**Bill To:**     ACCT NO. 066460

PHOENIX RANCH MARKET #1
A DBA OF PRO & SON'S RANCH MKT
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**

PHOENIX RANCH MARKET #1
1700 De Soto Place
Ontario, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02563803 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA | 40 LBS | ******* | 14.50 | 696.00 |
| | ***3 1/2 COLOR *** | | ******* | | |
| | Product of MEXICO: Quantity 48.00 | | | | |
| | ———END OF INVOICE——— | | | | |

| | Please Pay This Amount | $696.00 |
|---|---|---|

48

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the terms due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)        DATE        TIME



I NVC23000401025638030001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Coast Tropical
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/22/13 | 02564219 |

**Bill To:**   ACCT NO. 066460
PHOENIX RANCH MARKET #1
A DBA OF PRO & SON'S RANCH MKT
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #1
1700 De Soto Place
Ontario, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02564219 | PORFIRIO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA | 40 LBS | 00130403 | 14.50 | 1392.00 |
| | ***3 3 1/2 COLOR *** | | 00130403 | | |
| | Product of GUATEMALA: Quantity 96.00 | | | | |
| 4 | BANANAS, GUATEMALA PLANTAINS | CASE 40# | 00130402 | 28.00 | 112.00 |
| | ***3 1/2 *** | | 00130402 | | |
| | Product of GUATEMALA: Quantity 4.00 | | | | |
| 1 | BANANAS, CHIQUITA BABIES | CASE | 00130403 | 11.00 | 11.00 |
| | ***# 3 COLOR *** | | 00130403 | | |
| | Product of GUATEMALA: Quantity 1.00 | | | | |
| 2 | BANANAS, MANZANO 20LB | 20 LBS | 00130402 | 16.00 | 32.00 |
| | ***# 3 1/2 COLOR *** | | 00130402 | | |
| | Product of GUATEMALA: Quantity 2.00 | | | | |
| | ————END OF INVOICE———— | | | | |

| | Please Pay This Amount | |
|---|---|---|
| 103 | ➤➤➤➤➤➤➤➤➤➤➤➤➤ | $1,547.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025642190001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/23/13 | 02564809 |

| Bill To: ACCT NO. 066460 | Ship To: |
|---|---|
| PHOENIX RANCH MARKET #1 | PHOENIX RANCH MARKET #1 |
| A DBA OF PRO & SON'S RANCH MKT | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02564809 | PORFIRIO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA | 40 LBS | 00130403 | 14.50 | 696.00 |
| | ***3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 48.00 | | 00130403 | | |
| | ——END OF INVOICE—— | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | Please Pay This Amount | $696.00 |
| 48 | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|

I NVC23000401025648090001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/24/13 | 02565274 |

| Bill To: | ACCT NO. 066460 | Ship To: | |
|---|---|---|---|
| PHOENIX RANCH MARKET #1 | | PHOENIX RANCH MARKET #1 | |
| A DBA OF PRO & SON'S RANCH MKT | | 1700 De Soto Place | |
| 1700 DE SOTO PLACE | | Ontario, CA | |
| ONTARIO, CA 91761 | | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02565274 | PORFIRIO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00120403 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | 00120403 | | |
| | Product of ECUADOR: Quantity 24.00 | | | | |
| 2 | BANANAS, GUATEMALA PLANTAINS | CASE 40# | 00130402 | 28.00 | 56.00 |
| | ***3 1/2 *** | | 00130402 | | |
| | Product of GUATEMALA: Quantity 2.00 | | | | |
| | ——END OF INVOICE—— | | | | |

| Please Pay This Amount | $404.00 |
|---|---|

26

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS. Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award at and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/25/13 | 02565824 |

| Bill To: | ACCT NO. 066460 | Ship To: |
|---|---|---|
| PHOENIX RANCH MARKET #1 | | PHOENIX RANCH MARKET #1 |
| A DBA OF PRO & SON'S RANCH MKT | | 1700 De Soto Place |
| 1700 DE SOTO PLACE | | Ontario, CA |
| ONTARIO, CA 91761 | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02565824 | PORFIRIO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00120403 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 24.00 | | 00120403 | | |
| | —END OF INVOICE— | | | | |

| 24 | | Please Pay This Amount | $348.00 |
|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC2300040102565824 0001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| | Invoice | |
|---|---|---|
| **Date** | **Number** | |
| 04/26/13 | 02566501 | |

| Bill To: | ACCT NO. 066460 | Ship To: |
|---|---|---|
| PHOENIX RANCH MARKET #1 | | PHOENIX RANCH MARKET #1 |
| A DBA OF PRO & SON'S RANCH MKT | | 1700 De Soto Place |
| 1700 DE SOTO PLACE | | Ontario, CA |
| ONTARIO, CA 91761 | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| | | DELIVERY | NET 21 DAYS | EES | EES | PB |
| 02566501 | PORFIRIO | | | | | |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | 00130404 | | |
| | Product of ECUADOR: Quantity 24.00 | | 32949402 | | |
| 4 | BANANAS, GUATEMALA PLANTAINS | CASE 40# | | 28.00 | 112.00 |
| | ***3 1/2 *** | | 32949402 | | |
| | Product of GUATEMALA: Quantity 4.00 | | 00130403 | | |
| 1 | BANANAS, CHIQUITA BABIES | CASE | | 11.00 | 11.00 |
| | ***# 3 COLOR *** | | 00130403 | | |
| | Product of ECUADOR: Quantity 1.00 | | 00130403 | | |
| 1 | BANANAS, MANZANO 20LB | 20 LBS | | 16.00 | 16.00 |
| | ***# 3 1/2 COLOR *** | | 00130403 | | |
| | Product of GUATEMALA: Quantity 1.00 | | | | |

————END OF INVOICE————

| | Please Pay This Amount | $487.00 |
|---|---|---|

30

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT, AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC2300040102566501 0001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/29/13 | 02567180 |

**Bill To:**  ACCT NO. 066460
PHOENIX RANCH MARKET #1
A DBA OF PRO & SON'S RANCH MKT
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #1
1700 De Soto Place
Ontario, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02567180 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 696.00 |
| | ***3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 48.00 | | 00130404 | | |
| | ——END OF INVOICE—— | | | | |

| | | Please Pay This Amount | ➡➡➡➡➡➡➡➡➡➡➡ | $696.00 |
|---|---|---|---|---|
| 48 | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025671800001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/29/13 | 02567598 |

**Bill To:**   ACCT NO. 066460
PHOENIX RANCH MARKET #1
A DBA OF PRO & SON'S RANCH MKT
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #1
1700 De Soto Place
Ontario, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02567598 | PORFIRIO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA<br>***3 3 1/2 COLOR *** | 40 LBS | 00130404 | 14.50 | 696.00 |
| | Product of ECUADOR: Quantity 48.00 | | 00130404 | | |
| 3 | BANANAS, GUATEMALA PLANTAINS<br>***KENNY'S 3 1/2 *** | CASE 40# | 32949402 | 28.00 | 84.00 |
| | Product of GUATEMALA: Quantity 3.00 | | 32949402 | | |
| 1 | BANANAS, CHIQUITA BABIES<br>***# 3 COLOR *** | CASE | 00130403 | 11.00 | 11.00 |
| | Product of GUATEMALA: Quantity 1.00 | | 00130403 | | |
| 1 | BANANAS, BURRO<br>***# 3 COLOR *** | 40 LBS | 32918501 | 11.00 | 11.00 |
| | Product of MEXICO: Quantity 1.00 | | 32918501 | | |
| 1 | BANANAS, MANZANO 20LB<br>***# 3 1/2 COLOR *** | 20 LBS | 00130403 | 15.00 | 15.00 |
| | Product of GUATEMALA: Quantity 1.00 | | 00130403 | | |
| | —————END OF INVOICE——— | | | | |

**Please Pay This Amount**        $817.00

54

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)                    DATE          TIME



I NVC2300040102567598000I

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/30/13 | 02568137 |

| Bill To: | ACCT NO. 066460 | | Ship To: | | | | |
|---|---|---|---|---|---|---|---|
| PHOENIX RANCH MARKET #1 | | | PHOENIX RANCH MARKET #1 | | | | |
| A DBA OF PRO & SON'S RANCH MKT | | | 1700 De Soto Place | | | | |
| 1700 DE SOTO PLACE | | | Ontario, CA | | | | |
| ONTARIO, CA 91761 | | | | | | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | | Whse Loc. |
|---|---|---|---|---|---|---|---|
| 02568137 | PORFIRIO | DELIVERY | NET 21 DAYS | EES | EES | | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| | | | | 14.50 | 348.00 |
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130404 | | |
| | ***3 3 1/2 COLOR *** | | 00130404 | | |
| | Product of Ecuador: Quantity 24.00 | | | | |
| | ———END OF INVOICE——— | | | | |

Please Pay This Amount     $348.00

24

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)      DATE      TIME



INVC2300040102568137000I



## Coast Tropical
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

FILE COPY
Page 1 of 1

| Invoice | |
|---|---|
| Date | Number |
| 05/01/13 | 02568608 |

**Bill To:**  ACCT NO. 066460
PHOENIX RANCH MARKET #1
A DBA OF PRO & SON'S RANCH MKT
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #1
1700 De Soto Place
Ontario, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02568608 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 24.00 | | 00130404 | | |
| | ———END OF INVOICE——— | | | | |

| | Please Pay This Amount | $348.00 |
|---|---|---|

24

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

### THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC2300040102568608000

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| | Invoice | |
|---|---|---|
| Date | Number | |
| 05/02/13 | 02569117 | |

| Bill To: ACCT NO. 066460 | Ship To: |
|---|---|
| PHOENIX RANCH MARKET #1 | PHOENIX RANCH MARKET #1 |
| A DBA OF PRO & SON'S RANCH MKT | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02569117 | porfirio | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 24.00 | | 00130404 | | |
| 10 | BANANAS, KENY PLANTAIN | CASE | 32976202 | 16.00 | 160.00 |
| | ***# 4 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 10.00 | | 32976202 | | |
| | ————END OF INVOICE———— | | | | |

| | Please Pay This Amount | $508.00 |
|---|---|---|
| 34 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC2300040102569117 0001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
|---|---|
| Date | Number |
| 05/03/13 | 02569829 |

| Bill To: ACCT NO. 066460 | Ship To: |
|---|---|
| PHOENIX RANCH MARKET #1 | PHOENIX RANCH MARKET #1 |
| A DBA OF PRO & SON'S RANCH MKT | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02569829 | PORFIRIO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
|---|---|---|---|---|
| 72 | BANANAS, CHIQUITA/ECUADOR          40 LBS | 00130501 | 14.50 | 1044.00 |
| | ***# 3 COLOR *** | | | |
| | Product of ECUADOR: Quantity 72.00 | 00130501 | | |
| | ———END OF INVOICE——— | | | |

| 72 | | | Please Pay This Amount | $1,044.00 |
|---|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC2300040102569829001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
| --- | --- |
| Date | Number |
| 05/06/13 | 02570486 |

*HP*

| Bill To: ACCT NO. 066460 | Ship To: |
| --- | --- |
| PHOENIX RANCH MARKET #1 | PHOENIX RANCH MARKET #1 |
| A DBA OF PRO & SON'S RANCH MKT | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02570486 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 48 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130501 | 14.50 | 696.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 48.00 | | 00130501 | | |
| | —————END OF INVOICE————— | | | | |

| | Please Pay This Amount | $696.00 |
| --- | --- | --- |
| 48 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

_____
Customer Signature (PRINT NAME)

DATE          TIME



I NVC23000401025704860001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

**SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY**

| Invoice | |
|---|---|
| Date | Number |
| 05/06/13 | 02570927 |

| Bill To: ACCT NO. 066460 | Ship To: |
|---|---|
| PHOENIX RANCH MARKET #1 | PHOENIX RANCH MARKET #1 |
| A DBA OF PRO & SON'S RANCH MKT | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02570927 | PORFIRIO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 72 | BANANAS, CHIQUITA/ECUADOR<br>***# 3 COLOR *** | 40 LBS | 00130501 | 14.50 | 1044.00 |
| | Product of ECUADOR: Quantity 72.00 | | 00130501 | | |
| 3 | BANANAS, CONSUL PLANTAINS<br>***# 3 1/2 COLOR *** | CASE 40# | 00130404 | 26.00 | 78.00 |
| | Product of ECUADOR: Quantity 3.00 | | 00130404 | | |
| 1 | BANANAS, CHIQUITA BABIES<br>***# 3 COLOR *** | CASE | 00130404 | 11.00 | 11.00 |
| | Product of GUATEMALA: Quantity 1.00 | | 00130404 | | |
| 1 | BANANAS, MANZANO 20LB<br>***# 3 1/2 COLOR *** | 20 LBS | 00130404 | 15.00 | 15.00 |
| | Product of GUATEMALA: Quantity 1.00 | | 00130404 | | |
| 1 | BANANAS, BURRO<br>***# 3 1/2 COLOR *** | 40 LBS | 33064101 | 11.00 | 11.00 |
| | Product of MEXICO: Quantity 1.00 | | 33064101 | | |
| | ---END OF INVOICE--- | | | | |

| | Please Pay This Amount | $1,159.00 |
|---|---|---|

78

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the terms due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC230004010257092700001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
| --- | --- |
| Date | Number |
| 05/07/13 | 02571508 |

**Bill To:** ACCT NO. 066460
PHOENIX RANCH MARKET #1
A DBA OF PRO & SON'S RANCH MKT
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #1
1700 De Soto Place
Ontario, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02571508 | PORFIRIO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 72 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130501 | 14.50 | 1044.00 |
| | ***3 # 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 72.00 | | 00130501 | | |
| 10 | BANANAS, CONSUL PLANTAINS | CASE 40# | 00130404 | 22.00 | 220.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 10.00 | | 00130404 | | |
| | ———END OF INVOICE——— | | | | |

82

**Please Pay This Amount** ➞➞➞➞➞➞➞➞➞ $1,264.00

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025715080001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
| --- | --- |
| Date | Number |
| 05/08/13 | 02572059 |

| Bill To: ACCT NO. 066460 | Ship To: |
| --- | --- |
| PHOENIX RANCH MARKET #1 | PHOENIX RANCH MARKET #1 |
| A DBA OF PRO & SON'S RANCH MKT | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02572059 | PORFIRIO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| 48 | BANANAS, CHIQUITA/ECUADOR          40 LBS | 00130501 | 14.50 | 696.00 |
| | ***# 3 COLOR *** | | | |
| | Product of Ecuador: Quantity 48.00 | 00130501 | | |
| | ———END OF INVOICE——— | | | |

| | Please Pay This Amount | $696.00 |
| --- | --- | --- |
| 48 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
| --- | --- | --- |



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448



| Invoice | |
| --- | --- |
| Date | Number |
| 05/09/13 | 02572578 |

| Bill To: | ACCT NO. 066460 | Ship To: |
| --- | --- | --- |
| PHOENIX RANCH MARKET #1 | | PHOENIX RANCH MARKET #1 |
| A DBA OF PRO & SON'S RANCH MKT | | 1700 De Soto Place |
| 1700 DE SOTO PLACE | | Ontario, CA |
| ONTARIO, CA 91761 | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02572578 | PORFIRIO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 24 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130501 | 14.50 | 348.00 |
| | ***3 # 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 24.00 | | 00130501 | | |
| | ——END OF INVOICE—— | | | | |

| | Please Pay This Amount | $348.00 |
| --- | --- | --- |
| 24 | →—→—→—→—→—→—→—→ | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)          DATE          TIME



I NVC2300040102572578000I

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/10/13 | 02573248 |

HP

| Bill To: | ACCT NO. 066460 | Ship To: |
|---|---|---|
| PHOENIX RANCH MARKET #1 | | PHOENIX RANCH MARKET #1 |
| A DBA OF PRO & SON'S RANCH MKT | | 1700 De Soto Place |
| 1700 DE SOTO PLACE | | Ontario, CA |
| ONTARIO, CA 91761 | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02573248 | PORFIRIO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130502 | 14.50 | 696.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 48.00 | | 00130502 | | |
| | ————END OF INVOICE———— | | | | |

| 48 | | Please Pay This Amount | $696.00 |
|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025732480001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/13/13 | 02573904 |

| Bill To: ACCT NO. 066460 | Ship To: |
|---|---|
| PHOENIX RANCH MARKET #1 | PHOENIX RANCH MARKET #1 |
| A DBA OF PRO & SON'S RANCH MKT | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02573904 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA/GUATEMALA | 40 LBS | 00130501 | 14.50 | 696.00 |
| | ***# 3 1/2 COLOR *** | | 00130501 | | |
| | Product of GUATEMALA: Quantity 48.00 | | | | |
| | ———END OF INVOICE——— | | | | |

| | Please Pay This Amount | $696.00 |
|---|---|---|

| 48 | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)      DATE      TIME



I NVC2300040102573904 0001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/13/13 | 02574283 |

| **Bill To:** ACCT NO. 066460 | **Ship To:** |
|---|---|
| PHOENIX RANCH MARKET #1 | PHOENIX RANCH MARKET #1 |
| A DBA OF PRO & SON'S RANCH MKT | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02574283 | LORENZO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA/GUATEMALA<br>***# 3 COLOR *** | 40 LBS | 00130501 | 14.50 | 1392.00 |
| | Product of GUATEMALA: Quantity 96.00 | | 00130501 | | |
| 2 | BANANAS, CHIQUITA BABIES<br>***# 3 COLOR *** | CASE | 00130502 | 11.00 | 22.00 |
| | Product of GUATEMALA: Quantity 2.00 | | 00130502 | | |
| 2 | BANANAS, MANZANO 20LB<br>***# 3 1/2 COLOR *** | 20 LBS | 00130501 | 15.00 | 30.00 |
| | Product of GUATEMALA: Quantity 2.00 | | 00130501 | | |
| 5 | BANANAS, CONSUL PLANTAINS<br>***# 3 COLOR *** | CASE 40# | 00130404 | 24.00 | 120.00 |
| | Product of ECUADOR: Quantity 5.00 | | 00130404 | | |
| | ——END OF INVOICE—— | | | | |

| | Please Pay This Amount | $1,564.00 |
|---|---|---|
| 105 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/re enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025742830001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

**Coast Tropical**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Bill To: | ACCT NO. 066460 | Ship To: | |
|---|---|---|---|
| PHOENIX RANCH MARKET #1 | | PHOENIX RANCH MARKET #1 | |
| A DBA OF PRO & SON'S RANCH MKT | | 1700 De Soto Place | |
| 1700 DE SOTO PLACE | | Ontario, CA | |
| ONTARIO, CA 91761 | | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02574856 | LORENZO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 72 | BANANAS, CHIQUITA/GUATEMALA<br>***# 3 COLOR *** | 40 LBS | 00130502 | 14.50 | 1044.00 |
| | Product of GUATEMALA: Quantity 72.00 | | 00130502 | | |
| 3 | BANANAS, ECUADOR PLANTAINS<br>***3 1/2 *** | CASE 40# | 33072701 | 24.00 | 72.00 |
| | Product of ECUADOR: Quantity 3.00 | | 33072701 | | |
| | ————END OF INVOICE———— | | | | |

| | | Please Pay This Amount | $1,116.00 |
|---|---|---|---|
| 75 | | →→→→→→→→→→→→→→ | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025748560001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

FILE COPY
Page 1 of 1

| Invoice | |
|---|---|
| Date | Number |
| 05/16/13 | 02575861 |

| Bill To: | ACCT NO. 066460 | Ship To: |
|---|---|---|
| PHOENIX RANCH MARKET #1 | | PHOENIX RANCH MARKET #1 |
| A DBA OF PRO & SON'S RANCH MKT | | 1700 De Soto Place |
| 1700 DE SOTO PLACE | | Ontario, CA |
| ONTARIO, CA 91761 | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02575861 | lorenzo | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA/GUATEMALA 40 LBS | 13050302 | 14.50 | 696.00 |
| | ***# 3 COLOR *** | | | |
| | Product of GUATEMALA: Quantity 48.00 | 13050302 | | |
| | ————END OF INVOICE———— | | | |

| 48 | | | Please Pay This Amount | $696.00 |
|---|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC2300040102575861001

Case 2:13-bk-09026-BKM   Doc 232-8   Filed 07/19/13   Entered 07/19/13 14:52:46
Desc Exhibit B7 - Trust Chart and Invoices - Phoenix #1   Page 36 of 44

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
|---|---|
| Date | Number |
| 05/17/13 | 02576460 |

*HP*

| Bill To: | ACCT NO. 066460 | Ship To: |
|---|---|---|
| PHOENIX RANCH MARKET #1 | | PHOENIX RANCH MARKET #1 |
| A DBA OF PRO & SON'S RANCH MKT | | 1700 De Soto Place |
| 1700 DE SOTO PLACE | | Ontario, CA |
| ONTARIO, CA 91761 | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02576460 | LORENZO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130502 | 14.50 | 696.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 48.00 | | 00130502 | | |
| 2 | BANANAS, GUATEMALA PLANTAINS | CASE 40# | 00130501 | 25.00 | 50.00 |
| | ***3 1/2 *** | | | | |
| | Product of GUATEMALA: Quantity 2.00 | | 00130501 | | |
| | ————END OF INVOICE———— | | | | |

| 50 | | Please Pay This Amount | $746.00 |
|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)      DATE      TIME



I NVC23000401025764600001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448


**Coast Tropical**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

**Bill To:**  ACCT NO. 066460
PHOENIX RANCH MARKET #1
A DBA OF PRO & SON'S RANCH MKT
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #1
1700 De Soto Place
Ontario, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02577115 | 0 | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA/ECUADOR        40 LBS | 00130503 | 14.50 | 696.00 |
|  | ***# 3 1/2 COLOR *** | | | |
|  | Product of ECUADOR: Quantity 48.00 | 00130503 | | |
|  | ——END OF INVOICE—— | | | |

| 48 | | | **Please Pay This Amount** | $696.00 |
|---|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

_____
Customer Signature (PRINT NAME)          DATE          TIME


I NVC23000401025771150001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| | Invoice | |
|---|---|---|
| Date | Number | |
| 05/20/13 | 02577498 | |

| Bill To: ACCT NO. 066460 | Ship To: |
|---|---|
| PHOENIX RANCH MARKET #1 | PHOENIX RANCH MARKET #1 |
| A DBA OF PRO & SON'S RANCH MKT | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02577498 | porfirio | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130503 | 14.50 | 1392.00 |
| | ***3 # 3 1/2 COLOR *** | | 00130503 | | |
| | Product of Ecuador: Quantity 96.00 | | 00130503 | | |
| 1 | BANANAS, CHIQUITA BABIES | CASE | 00130503 | 11.00 | 11.00 |
| | ***# 3 COLOR *** | | 00130503 | | |
| | Product of GUATEMALA: Quantity 1.00 | | 00130503 | | |
| 1 | BANANAS, BURRO | 40 LBS | 33064501 | 11.00 | 11.00 |
| | ***# 3 1/2 COLOR *** | | 33064501 | | |
| | Product of MEXICO: Quantity 1.00 | | 33064501 | | |
| 2 | BANANAS, MANZANO 20LB | 20 LBS | 00130502 | 15.00 | 30.00 |
| | ***# 3 1/2 COLOR *** | | 00130502 | | |
| | Product of GUATEMALA: Quantity 2.00 | | 00130502 | | |
| 15 | BANANAS, GUATEMALA PLANTAINS | CASE 40# | 32994001 | 20.00 | 300.00 |
| | ***3 1/2 *** | | 32994001 | | |
| | Product of GUATEMALA: Quantity 15.00 | | 32994001 | | |
| | —END OF INVOICE— | | | | |

115

| Please Pay This Amount | $1,744.00 |
|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)　　　　　DATE　　　　TIME



I NVC2300040102577498 0001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153


**Coast Tropical**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

Sales Phone: 213 955 3448

FILE COPY
Page 1 of 1

| Invoice | |
|---|---|
| Date | Number |
| 05/21/13 | 02578025 |

| Bill To: | ACCT NO. 066460 | Ship To: |
|---|---|---|
| PHOENIX RANCH MARKET #1 | | PHOENIX RANCH MARKET #1 |
| A DBA OF PRO & SON'S RANCH MKT | | 1700 De Soto Place |
| 1700 DE SOTO PLACE | | Ontario, CA |
| ONTARIO, CA 91761 | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02578025 | PORFIRIO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130503 | 14.50 | 696.00 |
| | ***3 # 3 1/2 COLOR *** | | 00130503 | | |
| | Product of Ecuador: Quantity 48.00 | | | | |
| 10 | BANANAS, CONSUL PLANTAINS | CASE 40# | 00130501 | 20.00 | 200.00 |
| | ***# 3 1/2 COLOR *** | | 00130501 | | |
| | Product of Ecuador: Quantity 10.00 | | | | |
| | ———END OF INVOICE——— | | | | |

| | Please Pay This Amount | $896.00 |
|---|---|---|
| 58 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)        DATE        TIME



I NVC2300040102578025000I

Case 2:13-bk-09026-BKM   Doc 232-8   Filed 07/19/13   Entered 07/19/13 14:52:46
Desc Exhibit B7 - Trust Chart and Invoices - Phoenix #1   Page 40 of 44

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



# COAST TROPICAL
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
|---|---|
| Date | Number |
| 05/22/13 | 02578557 |

**Bill To:**  ACCT NO.  066460
PHOENIX RANCH MARKET #1
A DBA OF PRO & SON'S RANCH MKT
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #1
1700 De Soto Place
Ontario, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02578557 | PORFIRIO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130503 | 14.50 | 348.00 |
| | ***3 # 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 24.00 | | 00130503 | | |
| 1 | BANANAS, MANZANO 20LB | 20 LBS | 00130503 | 15.00 | 15.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 1.00 | | 00130503 | | |
| | ————END OF INVOICE———— | | | | |



| | | Please Pay This Amount | $363.00 |
|---|---|---|---|
| 25 | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME

I NVC23000401025785570001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/23/13 | 02579110 |

| Bill To: ACCT NO. 066460 | Ship To: |
|---|---|
| PHOENIX RANCH MARKET #1 | PHOENIX RANCH MARKET #1 |
| A DBA OF PRO & SON'S RANCH MKT | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA |
| ONTARIO, CA 91761 | |

| Our Order No. | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02579110 | PORFIRIO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130503 | 14.50 | 348.00 |
| | ***3 # 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 24.00 | | 00130503 | | |
| 10 | BANANAS, CONSUL PLANTAINS | CASE 40# | 00130502 | 20.00 | 200.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 10.00 | | 00130502 | | |
| | ————END OF INVOICE———— | | | | |

| | Please Pay This Amount | |
|---|---|---|
| 34 | | $548.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025791100001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/24/13 | 02579866 |

| **Bill To:** | ACCT NO. 066460 | **Ship To:** |
|---|---|---|
| PHOENIX RANCH MARKET #1 | | PHOENIX RANCH MARKET #1 |
| A DBA OF PRO & SON'S RANCH MKT | | 1700 De Soto Place |
| 1700 DE SOTO PLACE | | Ontario, CA |
| ONTARIO, CA 91761 | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02579866 | PORFIRIO | DELIVERY | NET 21 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 30 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130503 | 14.50 | 435.00 |
| | ***3 # 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 30.00 | | 00130503 | | |
| 10 | BANANAS, GUATEMALA PLANTAINS | CASE 40# | 00130503 | 20.00 | 200.00 |
| | ***3 1/2 *** | | | | |
| | Product of GUATEMALA: Quantity 10.00 | | 00130503 | | |
| | ———END OF INVOICE——— | | | | |

| | | Please Pay This Amount | |
|---|---|---|---|
| 40 | | | $635.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025798660001

Coast Tropical IV (LB) Bay st.
P.O. Box 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3444



FILE COPY
Page 1 of 1

| Invoice | |
| --- | --- |
| Date | Number |
| 05/27/13 | 02580426 |

**Bill To:**  ACCT NO. 066460
PHOENIX RANCH MARKET #1
A DBA OF PRO & SON'S RANCH MKT
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #1
1700 De Soto Place
Ontario, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02580426 | MONDAY | DELIVERY | NET 21 DAYS | EES | EES | LB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 48 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130504 | 14.50 | 696.00 |
| | ***3 # 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 48.00 | | 00130504 | | |
| | ———END OF INVOICE——— | | | | |

| 48 | | | **Please Pay This Amount** | | $696.00 |
| --- | --- | --- | --- | --- | --- |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award at and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (LB) Bay st.**

Customer Signature (PRINT NAME)                    DATE                    TIME



I NVC23000401025804260001