**PACA TRUST CHART AS OF 7/19/13**

**PACA Trust Creditor:**     **Coast Citrus Distributors, Inc. dba Coast Tropical  (Phoenix #2)**

**U.S. Bankruptcy Court, District of Arizona, Phoenix Division**
*In re: PRM Family Holding Company, L.L.C., et al.  -- Case No. 2:13-bk-09026-SSC*

| Invoice Number | Date of Acceptance, Invoice or Shipment | Date Notice Given | Payment Due Date | Invoice Amount Due | Accrued Interest through 7/19/2013* | PACA Trust Amount ** |
|---|---|---|---|---|---|---|
| 02556848 | 4/8/2013 | 4/8/2013 | 4/18/2013 | $696.00 | $31.58 | $727.58 |
| 02557277 | 4/8/2013 | 4/8/2013 | 4/18/2013 | $1,092.00 | $49.54 | $1,141.54 |
| 02557910 | 4/9/2013 | 4/9/2013 | 4/19/2013 | $398.00 | $17.86 | $415.86 |
| 02558377 | 4/10/2013 | 4/10/2013 | 4/20/2013 | $348.00 | $15.45 | $363.45 |
| 02558938 | 4/11/2013 | 4/11/2013 | 4/21/2013 | $348.00 | $15.27 | $363.27 |
| 02559630 | 4/13/2013 | 4/13/2013 | 4/23/2013 | $1,209.00 | $51.87 | $1,260.87 |
| 02560290 | 4/15/2013 | 4/15/2013 | 4/25/2013 | $696.00 | $29.17 | $725.17 |
| 02560728 | 4/15/2013 | 4/15/2013 | 4/25/2013 | $1,530.00 | $64.13 | $1,594.13 |
| 02561345 | 4/16/2013 | 4/16/2013 | 4/26/2013 | $696.00 | $28.83 | $724.83 |
| 02561825 | 4/17/2013 | 4/17/2013 | 4/27/2013 | $348.00 | $14.24 | $362.24 |
| 02562445 | 4/18/2013 | 4/18/2013 | 4/28/2013 | $348.00 | $14.07 | $362.07 |
| 02563121 | 4/19/2013 | 4/19/2013 | 4/29/2013 | $1,121.00 | $44.78 | $1,165.78 |
| 02563804 | 4/22/2013 | 4/22/2013 | 5/2/2013 | $696.00 | $26.77 | $722.77 |
| 02564221 | 4/22/2013 | 4/22/2013 | 5/2/2013 | $1,569.00 | $60.35 | $1,629.35 |
| 02564811 | 4/23/2013 | 4/23/2013 | 5/3/2013 | $696.00 | $26.43 | $722.43 |
| 02565825 | 4/25/2013 | 4/25/2013 | 5/5/2013 | $435.00 | $16.09 | $451.09 |
| 02566502 | 4/26/2013 | 4/26/2013 | 5/6/2013 | $931.00 | $33.98 | $964.98 |
| 02567182 | 4/29/2013 | 4/29/2013 | 5/9/2013 | $696.00 | $24.37 | $720.37 |
| 02567600 | 4/29/2013 | 4/29/2013 | 5/9/2013 | $871.00 | $30.50 | $901.50 |
| 02568139 | 4/30/2013 | 4/30/2013 | 5/10/2013 | $348.00 | $12.01 | $360.01 |
| 02568609 | 5/1/2013 | 5/1/2013 | 5/11/2013 | $348.00 | $11.84 | $359.84 |
| 02569119 | 5/2/2013 | 5/2/2013 | 5/12/2013 | $348.00 | $11.67 | $359.67 |
| 02569832 | 5/3/2013 | 5/3/2013 | 5/13/2013 | $1,493.00 | $49.33 | $1,542.33 |
| 02570491 | 5/6/2013 | 5/6/2013 | 5/16/2013 | $696.00 | $21.97 | $717.97 |
| 02570931 | 5/6/2013 | 5/6/2013 | 5/16/2013 | $1,533.00 | $48.38 | $1,581.38 |
| 02571511 | 5/7/2013 | 5/7/2013 | 5/17/2013 | $916.00 | $28.46 | $944.46 |
| 02572060 | 5/8/2013 | 5/8/2013 | 5/18/2013 | $348.00 | $10.64 | $358.64 |
| 02573249 | 5/10/2013 | 5/10/2013 | 5/20/2013 | $1,211.00 | $35.83 | $1,246.83 |
| 02573905 | 5/13/2013 | 5/13/2013 | 5/23/2013 | $696.00 | $19.56 | $715.56 |
| 02574285 | 5/13/2013 | 5/13/2013 | 5/23/2013 | $1,392.00 | $39.13 | $1,431.13 |
| 02574857 | 5/14/2013 | 5/14/2013 | 5/24/2013 | $696.00 | $19.22 | $715.22 |
| 02575328 | 5/15/2013 | 5/15/2013 | 5/25/2013 | $348.00 | $9.44 | $357.44 |
| 02575863 | 5/16/2013 | 5/16/2013 | 5/26/2013 | $489.00 | $13.02 | $502.02 |
| 02576463 | 5/17/2013 | 5/17/2013 | 5/27/2013 | $696.00 | $18.19 | $714.19 |
| 02577116 | 5/20/2013 | 5/20/2013 | 5/30/2013 | $696.00 | $17.16 | $713.16 |
| 02577500 | 5/20/2013 | 5/20/2013 | 5/30/2013 | $1,936.00 | $47.74 | $1,983.74 |
| 02578026 | 5/21/2013 | 5/21/2013 | 5/31/2013 | $1,096.00 | $26.48 | $1,122.48 |
| 02578558 | 5/22/2013 | 5/22/2013 | 6/1/2013 | $359.00 | $8.50 | $367.50 |
| 02579111 | 5/23/2013 | 5/23/2013 | 6/2/2013 | $348.00 | $8.07 | $356.07 |
| 02579867 | 5/24/2013 | 5/24/2013 | 6/3/2013 | $1,296.00 | $29.40 | $1,325.40 |
| 02580429 | 5/27/2013 | 5/27/2013 | 6/6/2013 | $696.00 | $14.76 | $710.76 |
| | | | | $32,709.00 | $1,096.10 | $33,805.10 |

| | |
|---|---|
| PRINCIPAL AMOUNT INVOICED | $32,709.00 |
| INTEREST CHARGES ACCRUED THROUGH 7/19/2013 | $1,096.10 |
| ATTORNEYS' FEES ACCRUED THROUGH 7/9/2013 | See Summary |
| **TOTAL CHARGES** | **$33,805.10** |

\* Calculated at the rate of 18% annually
Claimant reserves the right to supplement its claim with accrued interest charges until payment is received in full.

\*\* Claimant preserved its PACA trust rights by including the statutorily required language on Claimant's invoice or other billing statement (7 U.S.C. §499e(c)(4)).

\*\*\* Claimant reserves the right to supplement its claim to include subsequently incurred attorneys' fees and costs subject to proof.

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/08/13 | 02556848 |

H1

| Bill To: | ACCT NO. 066462 | Ship To: |
|---|---|---|
| PHOENIX RANCH MARKET #2 | | PHOENIX RANCH MARKET #2 |
| ADBA OF PRO & SON'S | | 1700 De Soto Place |
| 1700 DE SOTO PLACE | | Ontario, CA |
| ONTARIO, CA 91761 | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02556848 | 0 | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA | 40 LBS | 00130401 | 14.50 | 696.00 |
| | ***3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 48.00 | | 00130401 | | |
| | ——END OF INVOICE—— | | | | |

| | | Please Pay This Amount | $696.00 |
|---|---|---|---|
| 48 | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these

commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is

received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall

be entitled to. In addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF

PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)                    DATE                    TIME

I NVC23000401025568480001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



## COAST TROPICAL
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/08/13 | 02557277 |

**Bill To:** ACCT NO. 066462
PHOENIX RANCH MARKET #2
ADBA OF PRO & SON'S
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #2
1700 De Soto Place
Ontario, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02557277 | MANNY | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 72 | BANANAS, CHIQUITA | 40 LBS | 00130401 | 14.50 | 1044.00 |
| | ***3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 72.00 | | 00130401 | | |
| 2 | BANANAS, ECUADOR PLANTAINS | CASE 40# | 00130305 | 24.00 | 48.00 |
| | ***3 1/2 *** | | | | |
| | Product of ECUADOR: Quantity 2.00 | | 00130305 | | |
| | ———END OF INVOICE——— | | | | |

| 74 | | | Please Pay This Amount | | $1,092.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)      DATE      TIME



I NVC230004010255727700001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Bill To: | ACCT NO. 066462 | Ship To: |
|---|---|---|
| PHOENIX RANCH MARKET #2 | | PHOENIX RANCH MARKET #2 |
| ADBA OF PRO & SON'S | | 1700 De Soto Place |
| 1700 DE SOTO PLACE | | Ontario, CA |
| ONTARIO, CA 91761 | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02557910 | MANNY | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130401 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | 00130401 | | |
| | Product of MEXICO: Quantity 24.00 | | | | |
| 1 | BANANAS, ECUADOR PLANTAINS | CASE 40# | 00130305 | 25.00 | 25.00 |
| | ***3 1/2 *** | | 00130305 | | |
| | Product of ECUADOR: Quantity 1.00 | | | | |
| 1 | BANANAS, ECUADOR PLANTAINS | CASE 40# | 00130305 | 25.00 | 25.00 |
| | ***4 *** | | 00130305 | | |
| | Product of ECUADOR: Quantity 1.00 | | | | |
| | ———END OF INVOICE——— | | | | |

| 26 | | | | Please Pay This Amount | $398.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)        DATE        TIME



I NVC23000401025579100001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/10/13 | 02558377 |

| **Bill To:** ACCT NO. 066462 | **Ship To:** |
|---|---|
| PHOENIX RANCH MARKET #2 | PHOENIX RANCH MARKET #2 |
| ADBA OF PRO & SON'S | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02558377 | 0 | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130401 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 24.00 | | 00130401 | | |
| | ———END OF INVOICE——— | | | | |
| 24 | | | | | |

| Please Pay This Amount | $348.00 |
|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing such judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)      DATE      TIME



I NVC23000401025583770001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/11/13 | 02558938 |

| **Bill To:** ACCT NO. 066462 | **Ship To:** |
|---|---|
| PHOENIX RANCH MARKET #2 | PHOENIX RANCH MARKET #2 |
| ADBA OF PRO & SON'S | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse. Loc. |
|---|---|---|---|---|---|---|
| 02558938 | manny | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA          40 LBS | 00130401 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | | |
| | Product of MEXICO: Quantity 24.00 | 00130401 | | |
| | ——END OF INVOICE—— | | | |

| | | **Please Pay This Amount** | |
|---|---|---|---|
| 24 | | ⇥⇥⇥⇥⇥⇥⇥⇥⇥ | $348.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act. 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025589380001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/12/13 | 02559630 |

**Bill To:** ACCT NO. 066462
PHOENIX RANCH MARKET #2
ADBA OF PRO & SON'S
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #2
1700 De Soto Place
Ontario, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02559630 | MANNY | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 96 72 | BANANAS, CHIQUITA | 40 LBS | 00130402 | 14.50 | 1392.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 96.00 | | 00130402 | | |
| 2 | BANANAS, CHIQUITA BABIES | CASE | 00130402 | 11.00 | 22.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 2.00 | | 00130402 | | |
| 2 | BANANAS, ECUADOR PLANTAINS | CASE 40# | 00130401 | 25.00 | 50.00 |
| | ***3 1/2 *** | | | | |
| | Product of ECUADOR: Quantity 2.00 | | 00130401 | | |
| 1 | BANANAS, BURRO | 40 LBS | 32918301 | 11.00 | 11.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 1.00 | | 32918301 | | |
| 2 | BANANAS, MANZANO 20LB | 20 LBS | 00130401 | 16.00 | 32.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 2.00 | | 00130401 | | |
| 2 | BANANAS, CONSUL PLANTAINS | CASE 40# | 00130401 | 25.00 | 50.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 2.00 | | 00130401 | | |
| | ————END OF INVOICE———— | | | | |

105

**Please Pay This Amount** ➝➝➝➝➝➝➝ $1,557.00

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)         DATE         TIME



I NVC23000401025596300001

# CREDIT MEMO

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



| Bill To: | ACCT NO. 066462 | Ship To: |
|---|---|---|
| PHOENIX RANCH MARKET #2<br>ADBA OF PRO & SON'S<br>1700 DE SOTO PLACE | | PHOENIX RANCH MARKET #2<br>1700 De Soto Place<br>Ontario, CA |

| Adjustment # | Customer Reference | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 00487503 | 1327875 | | NET 10 DAY | EES | OLS | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24.00 | BANANAS, CHIQUITA<br>ORIGINAL INVOICE: 02559630 DATE: 04/12/13<br>REASON: SHORT ON DELIVERY | 40 LBS    RESTOCK:Y | 00130402 | 14.50 | 348.00CR |

| | | | | TOTAL | 348.00CR |
|---|---|---|---|---|---|
| 24.00 | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

## THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)          DATE          TIME



CRED23000401004875030001



COAST CITRUS DIST.

PH (213) 955-3444

NO.1327875

CUSTOMER: PHOENIX MARKET

DATE 04-12-13

SALESMAN EES

SOLD ON INVOICE NO. 0255630

| LOT NO. | QTY | DESCRIPTION | SIZE | UNIT PRICE | AMOUNT |
|---------|-----|-------------|------|------------|--------|
|  | 24 | BANANA Chiquita |  | 14.5 |  |

NOT A CREDIT MEMO

REASON FOR RETURN:
- ☑ MERCHANDISE RETURNED
- ☑ MERCHANDISE NOT DELIVERED
- ☐ RTS (VENDOR)

- ☐ DUPLICATE BILLING
- ☐ PRICE ADJUSTMENT
- ☑ OTHER (EXPLAIN)

SHIPPED FROM WAREHOUSE    RETURNED TO WAREHOUSE

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

#7

| Bill To: | ACCT NO. 066462 | | Ship To: | | | | |
|---|---|---|---|---|---|---|---|
| PHOENIX RANCH MARKET #2 | | | PHOENIX RANCH MARKET #2 | | | | |
| ADBA OF PRO & SON'S | | | 1700 De Soto Place | | | | |
| 1700 DE SOTO PLACE | | | Ontario, CA | | | | |
| ONTARIO, CA 91761 | | | | | | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02560290 | 0 | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA | 40 LBS | 00130402 | 14.50 | 696.00 |
| | ***3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 48.00 | | 00130402 | | |
| | ———END OF INVOICE——— | | | | |

| | | | | Please Pay This Amount | $696.00 |
|---|---|---|---|---|---|
| 48 | | | | →→→→→→→→→→ | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025602900001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/15/13 | 02560728 |

**SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY**

**Bill To:** ACCT NO. 066462
PHOENIX RANCH MARKET #2
ADBA OF PRO & SON'S
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #2
1700 De Soto Place
Ontario, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02560728 | MANNY | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA<br>***3 COLOR *** | 40 LBS | 00130402 | 14.50 | 1392.00 |
| | Product of MEXICO: Quantity 96.00 | | 00130402 | | |
| 4 | BANANAS, ECUADOR PLANTAINS<br>***3 1/2 *** | CASE 40# | 32912601 | 25.00 | 100.00 |
| | Product of ECUADOR: Quantity 4.00 | | 32912601 | | |
| 1 | BANANAS, BURRO<br>***# 3 1/2 COLOR *** | 40 LBS | 32918301 | 11.00 | 11.00 |
| | Product of MEXICO: Quantity 1.00 | | 32918301 | | |
| 1 | BANANAS, MANZANO 20LB<br>***# 3 1/2 COLOR *** | 20 LBS | 00130402 | 16.00 | 16.00 |
| | Product of GUATEMALA: Quantity 1.00 | | 00130402 | | |
| 1 | BANANAS, CHIQUITA BABIES<br>***# 3 COLOR *** | CASE | 00130402 | 11.00 | 11.00 |
| | Product of GUATEMALA: Quantity 1.00 | | 00130402 | | |

————END OF INVOICE————

| | | **Please Pay This Amount** | |
|---|---|---|---|
| 103 | | | $1,530.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)                    DATE                    TIME



I NVC23000401025607280001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
|---|---|
| Date | Number |
| 04/16/13 | 02561345 |

**Bill To:** ACCT NO. 066462
PHOENIX RANCH MARKET #2
ADBA OF PRO & SON'S
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #2
1700 De Soto Place
Ontario, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02561345 | MANNY | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA | 40 LBS | 00130402 | 14.50 | 696.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 48.00 | | 00130402 | | |
| | ——END OF INVOICE—— | | | | |

| | Please Pay This Amount | |
|---|---|---|
| 48 | ⟶⟶⟶⟶⟶⟶⟶⟶⟶⟶ | $696.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these
commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is
received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall
be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF
PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC230004010256134500001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
| Date | Number |
| 04/17/13 | 02561825 |

| Bill To: | ACCT NO. 066462 | Ship To: |
| PHOENIX RANCH MARKET #2 | | PHOENIX RANCH MARKET #2 |
| ADBA OF PRO & SON'S | | 1700 De Soto Place |
| 1700 DE SOTO PLACE | | Ontario, CA |
| ONTARIO, CA 91761 | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02561825 | MANNY | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 24 | BANANAS, CHIQUITA ***3 COLOR *** Product of MEXICO: Quantity 48.00 ———END OF INVOICE——— | 40 LBS | 00130402 00130402 | 14.50 | 696.00 |

24
48

**Please Pay This Amount** $696.00

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)           DATE           TIME



I NVC2300040102561825000I

# CREDIT MEMO

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

CUSTOMER COPY
Page 1 of 1

| CREDIT MEMO | |
|---|---|
| Date | Number |
| 04/18/13 | 02561825 |

**Bill To:**      ACCT NO.   066462      **Ship To:**

| Bill To | Ship To |
|---|---|
| PHOENIX RANCH MARKET #2<br>ADBA OF PRO & SON'S<br>1700 DE SOTO PLACE | PHOENIX RANCH MARKET #2<br>1700 De Soto Place<br>Ontario, CA |

| Adjustment # | Customer Reference | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 00487877 | 1334755 | | NET 10 DAY | EES | SCA | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24.00 | BANANAS, CHIQUITA      40 LBS<br>ORIGINAL INVOICE: 02561825 DATE: 04/17/13   RESTOCK:Y<br>REASON: CANCELLED | | 00130402 | 14.50 | 348.00CR |

| | TOTAL | 348.00CR |
|---|---|---|
| 24.00 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)        DATE        TIME



CRED23000401004878770001

CQAST CITRUS DIST.

PH (213) 955-3444

**NO. 1334755**

DATE 04-17-13

CUSTOMER Phoenix Branch #2

SALESMAN EES

SOLD ON INVOICE NO. 0256825

| LOT NO. | QTY. | DESCRIPTION | SIZE | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| | 24 | Banana Chiquita | | 14 50 | |

NOT A CREDIT MEMO

**REASON FOR RETURN:**
- ☑ MERCHANDISE RETURNED
- ☐ MERCHANDISE NOT DELIVERED
- ☐ RTS (VENDOR)
- ☐ DUPLICATE BILLING
- ☐ PRICE ADJUSTMENT
- ☑ OTHER (EXPLAIN)

SHIPPED FROM WAREHOUSE ☐ RETURNED TO WAREHOUSE ☐

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



# COAST TROPICAL
### SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

Sales Phone: 213 955 3448

**Bill To:** ACCT NO. 066462
PHOENIX RANCH MARKET #2
ADBA OF PRO & SON'S
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #2
1700 De Soto Place
Ontario, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02562445 | manny | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130403 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 24.00 | | 00130403 | | |
| | ——END OF INVOICE—— | | | | |

| | | Please Pay This Amount | $348.00 |
|---|---|---|---|
| 24 | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC2300040102562445000I



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
|---|---|
| Date | Number |
| 04/19/13 | 02563121 |

**Bill To:**    ACCT NO. 066462
PHOENIX RANCH MARKET #2
ADBA OF PRO & SON'S
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #2
1700 De Soto Place
Ontario, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02563121 | manny | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 72 | BANANAS, CHIQUITA | 40 LBS | 00130403 | 14.50 | 1044.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 72.00 | | 00130403 | | |
| 1 | BANANAS, BURRO | 40 LBS | 32985901 | 11.00 | 11.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 1.00 | | 32985901 | | |
| 1 | BANANAS, MANZANO 20LB | 20 LBS | 00130402 | 16.00 | 16.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 1.00 | | 00130402 | | |
| 2 | BANANAS, ECUADOR PLANTAINS | CASE 40# | 00130402 | 25.00 | 50.00 |
| | ***3 1/2 *** | | | | |
| | Product of ECUADOR: Quantity 2.00 | | 00130402 | | |
| | ——————END OF INVOICE—————— | | | | |

| 76 | | | | Please Pay This Amount | $1,121.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act. 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)      DATE      TIME



I NVC23000401025631210001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
|---|---|
| Date | Number |
| 04/22/13 | 02563804 |

*HP*

| Bill To: | ACCT NO. 066462 | Ship To: | |
|---|---|---|---|
| PHOENIX RANCH MARKET #2 | | PHOENIX RANCH MARKET #2 | |
| ADBA OF PRO & SON'S | | 1700 De Soto Place | |
| 1700 DE SOTO PLACE | | Ontario, CA | |
| ONTARIO, CA 91761 | | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02563804 | 0 | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA | 40 LBS | ******* | 14.50 | 696.00 |
| | ***3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 48.00 | | ******* | | |
| | ————END OF INVOICE———— | | | | |

| | | Please Pay This Amount | | | |
|---|---|---|---|---|---|
| 48 | | →→→→→→→→→→→→→→→ | | | $696.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

_____
Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025638040001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

**COAST TROPICAL**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
|---|---|
| Date | Number |
| 04/22/13 | 02564221 |

| Bill To: | ACCT NO. 066462 | Ship To: |
|---|---|---|
| PHOENIX RANCH MARKET #2 | | PHOENIX RANCH MARKET #2 |
| ADBA OF PRO & SON'S | | 1700 De Soto Place |
| 1700 DE SOTO PLACE | | Ontario, CA |
| ONTARIO, CA 91761 | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02564221 | MANNY | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA<br>***3 3 1/2 COLOR *** | 40 LBS | 00130403 | 14.50 | 1392.00 |
| | Product of GUATEMALA: Quantity 96.00 | | 00130403 | | |
| 4 | BANANAS, GUATEMALA PLANTAINS<br>***3 1/2 *** | CASE 40# | 00130402 | 28.00 | 112.00 |
| | Product of GUATEMALA: Quantity 4.00 | | 00130402 | | |
| 1 | BANANAS, BURRO<br>***# 3 COLOR *** | 40 LBS | 32919201 | 11.00 | 11.00 |
| | Product of MEXICO: Quantity 1.00 | | 32919201 | | |
| 2 | BANANAS, CHIQUITA BABIES<br>***# 3 COLOR *** | CASE | 00130403 | 11.00 | 22.00 |
| | Product of GUATEMALA: Quantity 2.00 | | 00130403 | | |
| 2 | BANANAS, MANZANO 20LB<br>***# 3 1/2 COLOR *** | 20 LBS | 00130402 | 16.00 | 32.00 |
| | Product of GUATEMALA: Quantity 2.00 | | 00130402 | | |
| | ——————END OF INVOICE—————— | | | | |

| | | Please Pay This Amount | |
|---|---|---|---|
| 105 | | ➡➡➡➡➡➡➡➡➡➡ | $1,569.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC230004010256422100001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/23/13 | 02564811 |

| Bill To: ACCT NO. 066462 | Ship To: |
|---|---|
| PHOENIX RANCH MARKET #2 | PHOENIX RANCH MARKET #2 |
| ADBA OF PRO & SON'S | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02564811 | manny | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA 40 LBS | 00130403 | 14.50 | 696.00 |
| | ***3 3 1/2 COLOR *** | 00130403 | | |
| | Product of MEXICO: Quantity 48.00 | | | |
| | —————END OF INVOICE————— | | | |

| | | Please Pay This Amount | $696.00 |
|---|---|---|---|
| 48 | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC2300040102564811 0001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
|---|---|
| Date | Number |
| 04/25/13 | 02565825 |

**Bill To:**  ACCT NO. 066462
PHOENIX RANCH MARKET #2
ADBA OF PRO & SON'S
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #2
1700 De Soto Place
Ontario, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02565825 | MANNY | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 30 | BANANAS, CHIQUITA | 40 LBS | 00120403 | 14.50 | 435.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 30.00 | | 00120403 | | |
| | ———END OF INVOICE——— | | | | |

| | | Please Pay This Amount | $435.00 |
|---|---|---|---|
| 30 | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)                DATE            TIME



I NVC2300040102565825 0001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



**Coast Tropical**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

FILE COPY
Page 1 of 1

| Invoice | |
|---|---|
| Date | Number |
| 04/26/13 | 02566502 |

| Bill To: | ACCT NO. 066462 | Ship To: | |
|---|---|---|---|
| PHOENIX RANCH MARKET #2 | | PHOENIX RANCH MARKET #2 | |
| ADBA OF PRO & SON'S | | 1700 De Soto Place | |
| 1700 DE SOTO PLACE | | Ontario, CA | |
| ONTARIO, CA 91761 | | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02566502 | MANNY | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 62 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 899.00 |
| | ***3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 62.00 | | 00130404 | | |
| 2 | BANANAS, MANZANO 20LB | 20 LBS | 00130403 | 16.00 | 32.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 2.00 | | 00130403 | | |
| | ———END OF INVOICE——— | | | | |

| 64 | | | | Please Pay This Amount | $931.00 |
|---|---|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025665020001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



**FILE COPY**
Page 1 of 1

| Invoice | |
|---|---|
| Date | Number |
| 04/29/13 | 02567182 |

HP

Sales Phone: 213 955 3448

| Bill To: ACCT NO. 066462 | Ship To: |
|---|---|
| PHOENIX RANCH MARKET #2 | PHOENIX RANCH MARKET #2 |
| ADBA OF PRO & SON'S | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02567182 | 0 | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 696.00 |
| | ***3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 48.00 | | 00130404 | | |
| | ———END OF INVOICE——— | | | | |

**Please Pay This Amount** $696.00

48

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

_____
Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025671820001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
| --- | --- |
| Date | Number |
| 04/29/13 | 02567600 |

**Bill To:** ACCT NO. 066462
PHOENIX RANCH MARKET #2
ADBA OF PRO & SON'S
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #2
1700 De Soto Place
Ontario, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02567600 | MANNY | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 48 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 696.00 |
| | ***3 3 1/2 COLOR *** | | 00130404 | | |
| | Product of ECUADOR: Quantity 48.00 | | 32949402 | | |
| 4 | BANANAS, GUATEMALA PLANTAINS | CASE 40# | | 28.00 | 112.00 |
| | ***'KENNY'S 3 1/2 *** | | 32949402 | | |
| | Product of GUATEMALA: Quantity 4.00 | | 00130403 | | |
| 2 | BANANAS, CHIQUITA BABIES | CASE | | 11.00 | 22.00 |
| | ***# 3 COLOR *** | | 00130403 | | |
| | Product of GUATEMALA: Quantity 2.00 | | 32918501 | | |
| 1 | BANANAS, BURRO | 40 LBS | | 11.00 | 11.00 |
| | ***# 3 COLOR *** | | 32918501 | | |
| | Product of MEXICO: Quantity 1.00 | | 00130403 | | |
| 2 | BANANAS, MANZANO 20LB | 20 LBS | | 15.00 | 30.00 |
| | ***# 3 1/2 COLOR *** | | 00130403 | | |
| | Product of GUATEMALA: Quantity 2.00 | | | | |
| | ———END OF INVOICE——— | | | | |

| 57 | | | | Please Pay This Amount | $871.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)    DATE    TIME



I NVC23000401025676000001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
|---|---|
| Date | Number |
| 04/30/13 | 02568139 |

| **Bill To:**   ACCT NO.  066462 | **Ship To:** |
|---|---|
| PHOENIX RANCH MARKET #2 | PHOENIX RANCH MARKET #2 |
| ADBA OF PRO & SON'S | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02568139 | MANNY | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 24.00 | | 00130404 | | |
| | ——END OF INVOICE—— | | | | |

| | | Please Pay This Amount | |
|---|---|---|---|
| 24 | | | $348.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME


I NVC23000401025681390001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
|---|---|
| Date | Number |
| 05/01/13 | 02568609 |

| **Bill To:** ACCT NO. 066462 | **Ship To:** |
|---|---|
| PHOENIX RANCH MARKET #2 | PHOENIX RANCH MARKET #2 |
| ADBA OF PRO & SON'S | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02568609 | 0 | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 24.00 | | 00130404 | | |
| | ———END OF INVOICE——— | | | | |

| | **Please Pay This Amount** | |
|---|---|---|
| 24 | →—→—→—→—→—→—→—→—→ | $348.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)      DATE      TIME



I NVC23000401025686090001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
| --- | --- |
| Date | Number |
| 05/02/13 | 02569119 |

| Bill To: | ACCT NO. 066462 | Ship To: |
| --- | --- | --- |
| PHOENIX RANCH MARKET #2 | | PHOENIX RANCH MARKET #2 |
| ADBA OF PRO & SON'S | | 1700 De Soto Place |
| 1700 DE SOTO PLACE | | Ontario, CA |
| ONTARIO, CA 91761 | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02569119 | manny | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 24.00 | | 00130404 | | |
| | —END OF INVOICE— | | | | |

| 24 | | | | Please Pay This Amount | | $348.00 |
| --- | --- | --- | --- | --- | --- | --- |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
| --- | --- | --- |



I NVC23000401025691190001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153


**Coast Tropical**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/03/13 | 02569832 |

**Bill To:**  ACCT NO. 066462
PHOENIX RANCH MARKET #2
ADBA OF PRO & SON'S
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #2
1700 De Soto Place
Ontario, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02569832 | MANNY | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA/ECUADOR ***# 3 COLOR *** | 40 LBS | 00130501 | 14.50 | 1392.00 |
| | Product of ECUADOR: Quantity 96.00 | | 00130501 | | |
| 4 | BANANAS, KENY PLANTAIN ***# 4 COLOR *** | CASE | 32911102 | 16.00 | 64.00 |
| | Product of ECUADOR: Quantity 4.00 | | 32911102 | | |
| 1 | BANANAS, CHIQUITA BABIES ***# 3 COLOR *** | CASE | 00130404 | 11.00 | 11.00 |
| | Product of ECUADOR: Quantity 1.00 | | 00130404 | | |
| 1 | BANANAS, BURRO ***# 3 1/2 COLOR *** | 40 LBS | 33064101 | 11.00 | 11.00 |
| | Product of MEXICO: Quantity 1.00 | | 33064101 | | |
| 1 | BANANAS, MANZANO 20LB ***# 3 1/2 COLOR *** | 20 LBS | 00130404 | 15.00 | 15.00 |
| | Product of GUATEMALA: Quantity 1.00 | | 00130404 | | |
| | ————END OF INVOICE———— | | | | |

| 103 | | | **Please Pay This Amount** →→→→→→→→→→→ | | **$1,493.00** |
|---|---|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)                    DATE                    TIME


I NVC23000401025698320001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



*HP*

| **Bill To:** ACCT NO. 066462 | **Ship To:** |
| --- | --- |
| PHOENIX RANCH MARKET #2 | PHOENIX RANCH MARKET #2 |
| ADBA OF PRO & SON'S | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02570491 | 0 | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 48 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130501 | 14.50 | 696.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 48.00 | | 00130501 | | |
| | ——END OF INVOICE—— | | | | |

| 48 | Please Pay This Amount | $696.00 |
| --- | --- | --- |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025704910001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

**Coast Tropical**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/06/13 | 02570931 |

| **Bill To:** ACCT NO. 066462 | **Ship To:** |
|---|---|
| PHOENIX RANCH MARKET #2 | PHOENIX RANCH MARKET #2 |
| ADBA OF PRO & SON'S | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02570931 | MANNY | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130501 | 14.50 | 1392.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 96.00 | | 00130501 | | |
| 4 | BANANAS, CONSUL PLANTAINS | CASE 40# | 00130404 | 26.00 | 104.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 4.00 | | 00130404 | | |
| 1 | BANANAS, CHIQUITA BABIES | CASE | 00130404 | 11.00 | 11.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 1.00 | | 00130404 | | |
| 1 | BANANAS, BURRO | 40 LBS | 33064101 | 11.00 | 11.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 1.00 | | 33064101 | | |
| 1 | BANANAS, MANZANO 20LB | 20 LBS | 00130404 | 15.00 | 15.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 1.00 | | 00130404 | | |
| | ———END OF INVOICE——— | | | | |

| Please Pay This Amount | |
|---|---|
| →-→-→-→-→-→-→-→-→-→ | $1,533.00 |

103

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025709310001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/07/13 | 02571511 |

**Bill To:**    ACCT NO. 066462
PHOENIX RANCH MARKET #2
ADBA OF PRO & SON'S
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #2
1700 De Soto Place
Ontario, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02571511 | MANNY | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130501 | 14.50 | 696.00 |
| | ***3 # 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 48.00 | | 00130501 | | |
| 10 | BANANAS, CONSUL PLANTAINS | CASE 40# | 00130404 | 22.00 | 220.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 10.00 | | 00130404 | | |
| | —END OF INVOICE— | | | | |

| | Please Pay This Amount | |
|---|---|---|
| 58 | ➤➤➤➤➤➤➤➤➤➤➤ | $916.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all disbursed checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgements granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)      DATE      TIME



I NVC23000401025715110001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
|---|---|
| Date | Number |
| 05/08/13 | 02572060 |

| Bill To: ACCT NO. 066462 | Ship To: |
|---|---|
| PHOENIX RANCH MARKET #2 | PHOENIX RANCH MARKET #2 |
| ADBA OF PRO & SON'S | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02572060 | MANNY | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA/ECUADOR        40 LBS | 00130501 | 14.50 | 348.00 |
| | ***# 3 COLOR *** | | | |
| | Product of ECUADOR: Quantity 24.00 | 00130501 | | |
| | —END OF INVOICE— | | | |
| 24 | | | | |

| | Please Pay This Amount | $348.00 |
|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

### THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)                    DATE            TIME



I NVC23000401025720600001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
| --- | --- |
| Date | Number |
| 05/10/13 | 02573249 |

*HP*

**Bill To:**  ACCT NO. 066462
PHOENIX RANCH MARKET #2
ADBA OF PRO & SON'S
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #2
1700 De Soto Place
Ontario, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02573249 | MANNY | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 72 | BANANAS, CHIQUITA/ECUADOR ***# 3 COLOR *** | 40 LBS | 00130502 | 14.50 | 1044.00 |
| | Product of ECUADOR: Quantity 72.00 | | 00130502 | | |
| 4 | BANANAS, GUATEMALA PLANTAINS ***3 1/2 *** | CASE 40# | 32993901 | 26.00 | 104.00 |
| | Product of GUATEMALA: Quantity 4.00 | | 32993901 | | |
| 2 | BANANAS, CHIQUITA BABIES ***# 3 COLOR *** | CASE | 00130501 | 11.00 | 22.00 |
| | Product of ECUADOR: Quantity 2.00 | | 00130501 | | |
| 2 | BANANAS, MANZANO 20LB ***# 3 1/2 COLOR *** | 20 LBS | 00130501 | 15.00 | 30.00 |
| | Product of GUATEMALA: Quantity 2.00 | | 00130501 | | |
| 1 | BANANAS, BURRO ***# 3 1/2 COLOR *** | 40 LBS | 33064201 | 11.00 | 11.00 |
| | Product of MEXICO: Quantity 1.00 | | 33064201 | | |
| | ————END OF INVOICE———— | | | | |

| 81 | | | Please Pay This Amount →·→·→·→·→·→·→·→·→ | | $1,211.00 |
| --- | --- | --- | --- | --- | --- |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
| --- | --- | --- |



I NVC23000401025732490001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
|---|---|
| Date | Number |
| 05/13/13 | 02573905 |

| Bill To: | ACCT NO. 066462 | Ship To: | |
|---|---|---|---|
| PHOENIX RANCH MARKET #2 | | PHOENIX RANCH MARKET #2 | |
| ADBA OF PRO & SON'S | | 1700 De Soto Place | |
| 1700 DE SOTO PLACE | | Ontario, CA | |
| ONTARIO, CA 91761 | | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02573905 | 0 | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA/GUATEMALA          40 LBS | 00130501 | 14.50 | 696.00 |
| | ***# 3 1/2 COLOR *** | | | |
| | Product of GUATEMALA: Quantity 48.00 | 00130501 | | |
| | ————END OF INVOICE———— | | | |

| | | Please Pay This Amount | |
|---|---|---|---|
| 48 | | ➤➤➤➤➤➤➤➤➤➤ | $696.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC2300040102573905000l

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
|---|---|
| Date | Number |
| 05/13/13 | 02574285 |

| Bill To: | ACCT NO. 066462 | Ship To: | |
|---|---|---|---|
| PHOENIX RANCH MARKET #2 | | PHOENIX RANCH MARKET #2 | |
| ADBA OF PRO & SON'S | | 1700 De Soto Place | |
| 1700 DE SOTO PLACE | | Ontario, CA | |
| ONTARIO, CA 91761 | | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02574285 | MANNY | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA/GUATEMALA       40 LBS | 00130501 | 14.50 | 1392.00 |
| | ***# 3 COLOR *** | | | |
| | Product of GUATEMALA: Quantity 96.00 | 00130501 | | |
| | ————END OF INVOICE———— | | | |

| 96 | | | Please Pay This Amount | $1,392.00 |
|---|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)                    DATE                    TIME



I NVC23000401025742850001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
| --- | --- |
| Date | Number |
| 05/14/13 | 02574857 |

| Bill To: ACCT NO. 066462 | Ship To: |
| --- | --- |
| PHOENIX RANCH MARKET #2 | PHOENIX RANCH MARKET #2 |
| ADBA OF PRO & SON'S | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02574857 | MANNY | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| 48 | BANANAS, CHIQUITA/GUATEMALA 40 LBS | 00130502 | 14.50 | 696.00 |
| | ***# 3 COLOR *** | | | |
| | Product of GUATEMALA: Quantity 48.00 | 00130502 | | |
| | —END OF INVOICE— | | | |

| | | Please Pay This Amount | |
| --- | --- | --- | --- |
| 48 | | ➡ ➡ ➡ ➡ ➡ ➡ ➡ ➡ ➡ | $696.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
| --- | --- | --- |



I NVC23000401025748570001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
|---|---|
| Date | Number |
| 05/15/13 | 02575328 |

**Bill To:** ACCT NO. 066462
PHOENIX RANCH MARKET #2
ADBA OF PRO & SON'S
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #2
1700 De Soto Place
Ontario, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02575328 | manny | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA/GUATEMALA   40 LBS | | 00130502 | 14.50 | 348.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 24.00 | | 00130502 | | |
| | —END OF INVOICE— | | | | |

| 24 | | Please Pay This Amount | $348.00 |
|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder, or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)              DATE              TIME



I NVC23000401025753280001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/16/13 | 02575863 |

| Bill To: ACCT NO. 066462 | Ship To: |
|---|---|
| PHOENIX RANCH MARKET #2<br>ADBA OF PRO & SON'S<br>1700 DE SOTO PLACE<br>ONTARIO, CA 91761 | PHOENIX RANCH MARKET #2<br>1700 De Soto Place<br>Ontario, CA |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02575863 | manny | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA/GUATEMALA<br>***# 3 COLOR *** | 40 LBS | 13050302 | 14.50 | 348.00 |
| | Product of GUATEMALA: Quantity 24.00 | | 13050302 | | |
| 4 | BANANAS, GUATEMALA PLANTAINS<br>***3 1/2 *** | CASE 40# | 00130501 | 26.00 | 104.00 |
| | Product of GUATEMALA: Quantity 4.00 | | 00130501 | | |
| 1 | BANANAS, CHIQUITA BABIES<br>***# 3 COLOR *** | CASE | 00130502 | 11.00 | 11.00 |
| | Product of GUATEMALA: Quantity 1.00 | | 00130502 | | |
| 1 | BANANAS, BURRO<br>***# 3 1/2 COLOR *** | 40 LBS | 33064201 | 11.00 | 11.00 |
| | Product of MEXICO: Quantity 1.00 | | 33064201 | | |
| 1 | BANANAS, MANZANO 20LB<br>***# 3 1/2 COLOR *** | 20 LBS | 00130502 | 15.00 | 15.00 |
| | Product of GUATEMALA: Quantity 1.00 | | 00130502 | | |
| | ———END OF INVOICE——— | | | | |

| 31 | | Please Pay This Amount | $489.00 |
|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

### THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)    DATE    TIME



I NVC23000401025758630001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
|---|---|
| Date | Number |
| 05/17/13 | 02576463 |

*HP*

| Bill To: | ACCT NO. 066462 | | Ship To: | | | | |
|---|---|---|---|---|---|---|---|
| PHOENIX RANCH MARKET #2 | | | PHOENIX RANCH MARKET #2 | | | | |
| ADBA OF PRO & SON'S | | | 1700 De Soto Place | | | | |
| 1700 DE SOTO PLACE | | | Ontario, CA | | | | |
| ONTARIO, CA 91761 | | | | | | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02576463 | MANNY | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA/ECUADOR        40 LBS | | 13050302 | 14.50 | 696.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 48.00 | | 13050302 | | |
| | —END OF INVOICE— | | | | |

| 48 | | Please Pay This Amount | $696.00 |
|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)].  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)                    DATE                    TIME



I NVC2300040102576463000 1

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

*HP*

| **Bill To:** ACCT NO. 066462 | **Ship To:** |
| --- | --- |
| PHOENIX RANCH MARKET #2 | PHOENIX RANCH MARKET #2 |
| ADBA OF PRO & SON'S | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02577116 | 0 | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 48 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130503 | 14.50 | 696.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 48.00 | | 00130503 | | |
| | ———END OF INVOICE——— | | | | |

| | | | |
| --- | --- | --- | --- |
| 48 | | **Please Pay This Amount** →→→→→→→→→→→ | $696.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

_Customer Signature (PRINT NAME)_                DATE                TIME



I NVC2300040102577116000I

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/20/13 | 02577500 |

**Bill To:** ACCT NO. 066462
PHOENIX RANCH MARKET #2
ADBA OF PRO & SON'S
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #2
1700 De Soto Place
Ontario, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02577500 | manny | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 72 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130503 | 14.50 | 1044.00 |
| | ***3 # 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 72.00 | | 00130503 | | |
| 1 | BANANAS, CHIQUITA BABIES | CASE | 00130503 | 11.00 | 11.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 1.00 | | 00130503 | | |
| 1 | BANANAS, BURRO | 40 LBS | 33064501 | 11.00 | 11.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 1.00 | | 33064501 | | |
| 2 | BANANAS, MANZANO 20LB | 20 LBS | 00130502 | 15.00 | 30.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 2.00 | | 00130502 | | |
| 42 | BANANAS, CONSUL PLANTAINS | CASE 40# | 00130502 | 20.00 | 840.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 42.00 | | 00130502 | | |
| | ———END OF INVOICE——— | | | | |

| | Please Pay This Amount | |
|---|---|---|
| 118 | →–→–→–→–→–→–→–→–→ | $1,936.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award at and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)    DATE    TIME



I NVC23000401025775000001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/21/13 | 02578026 |

**Bill To:** ACCT NO. 066462
PHOENIX RANCH MARKET #2
ADBA OF PRO & SON'S
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #2
1700 De Soto Place
Ontario, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02578026 | MANNY | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130503 | 14.50 | 696.00 |
| | ***3 # 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 48.00 | | 00130503 | | |
| 20 | BANANAS, CONSUL PLANTAINS | CASE 40# | 00130501 | 20.00 | 400.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 20.00 | | 00130501 | | |
| | ——————END OF INVOICE—————— | | | | |

| | | Please Pay This Amount | |
|---|---|---|---|
| 68 | | →→→→→→→→→→→ | $1,096.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025780260001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/22/13 | 02578558 |

**Bill To:** ACCT NO. 066462
PHOENIX RANCH MARKET #2
ADBA OF PRO & SON'S
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #2
1700 De Soto Place
Ontario, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02578558 | 0 | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130503 | 14.50 | 348.00 |
| | ***3 # 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 24.00 | | 00130503 | | |
| 1 | BANANAS, CHIQUITA BABIES | CASE | 00130503 | 11.00 | 11.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 1.00 | | 00130503 | | |
| | ————END OF INVOICE———— | | | | |

| | **Please Pay This Amount** | $359.00 |
|---|---|---|
| 25 | →→→→→→→→→→→→→→→→→ | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025785580001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
| --- | --- |
| Date | Number |
| 05/23/13 | 02579111 |

| **Bill To:** ACCT NO. 066462 | **Ship To:** |
| --- | --- |
| PHOENIX RANCH MARKET #2 | PHOENIX RANCH MARKET #2 |
| ADBA OF PRO & SON'S | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02579111 | MANNY | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 24 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130503 | 14.50 | 348.00 |
| | ***3 # 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 24.00 | | 00130503 | | |
| | ——END OF INVOICE—— | | | | |

| 24 | | Please Pay This Amount | $348.00 |
| --- | --- | --- | --- |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC2300040102579111 0001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

## Coast Tropical
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
|---|---|
| Date | Number |
| 05/24/13 | 02579867 |

| **Bill To:** ACCT NO. 066462 | **Ship To:** |
|---|---|
| PHOENIX RANCH MARKET #2 | PHOENIX RANCH MARKET #2 |
| ADBA OF PRO & SON'S | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02579867 | MANNY | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 72 | BANANAS, CHIQUITA/ECUADOR ***# 3 1/2 COLOR *** | 40 LBS | 00130503 | 14.50 | 1044.00 |
| | Product of ECUADOR: Quantity 72.00 | | 00130503 | | |
| 2 | BANANAS, CHIQUITA BABIES ***# 3 COLOR *** | CASE | 00130504 | 11.00 | 22.00 |
| | Product of GUATEMALA: Quantity 2.00 | | 00130504 | | |
| 2 | BANANAS, MANZANO 20LB ***# 3 1/2 COLOR *** | 20 LBS | 00130503 | 15.00 | 30.00 |
| | Product of GUATEMALA: Quantity 2.00 | | 00130503 | | |
| 10 | BANANAS, GUATEMALA PLANTAINS ***3 1/2 *** | CASE 40# | 00130503 | 20.00 | 200.00 |
| | Product of GUATEMALA: Quantity 10.00 | | 00130503 | | |
| | —END OF INVOICE— | | | | |

| 86 | | | | Please Pay This Amount | $1,296.00 |
|---|---|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

### THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025798670001

Coast Tropical IV (LB) Bay st.
P.O. Box 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3444

# COAST TROPICAL
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

FILE COPY
Page 1 of 1

| Invoice | |
| --- | --- |
| Date | Number |
| 05/27/13 | 02580429 |

**Bill To:**  ACCT NO. 060462
PHOENIX RANCH MARKET #2
ADBA OF PRO & SON'S
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #2
1700 De Soto Place
Ontario, CA

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02580429 | MONDAY | DELIVERY | NET 10 DAYS | EES | EES | LB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 48 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130504 | 14.50 | 696.00 |
| | ***3 # 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 48.00 | | 00130504 | | |
| | ——————END OF INVOICE—————— | | | | |

| 48 | | Please Pay This Amount | $696.00 |
| --- | --- | --- | --- |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgment granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (LB) Bay st.**

Customer Signature (PRINT NAME)                   DATE                    TIME



I NVC23000401025804290001