**PACA TRUST CHART AS OF 7/19/13**

**PACA Trust Creditor:**    **Coast Citrus Distributors, Inc. dba Coast Tropical  (Phoenix #3)**

**U.S. Bankruptcy Court, District of Arizona, Phoenix Division**
*In re: PRM Family Holding Company, L.L.C., et al.  -- Case No. 2:13-bk-09026-SSC*

| Invoice Number | Date of Acceptance, Invoice or Shipment | Date Notice Given | Payment Due Date | Invoice Amount Due | Accrued Interest through 7/19/2013* | PACA Trust Amount ** |
|---|---|---|---|---|---|---|
| 02556849 | 4/8/2013 | 4/8/2013 | 4/18/2013 | $348.00 | $15.79 | $363.79 |
| 02557289 | 4/8/2013 | 4/8/2013 | 4/18/2013 | $696.00 | $31.58 | $727.58 |
| 02558379 | 4/10/2013 | 4/10/2013 | 4/20/2013 | $450.00 | $19.97 | $469.97 |
| 02558957 | 4/11/2013 | 4/11/2013 | 4/21/2013 | $850.00 | $37.31 | $887.31 |
| 02559642 | 4/12/2013 | 4/12/2013 | 4/22/2013 | $1,044.00 | $45.31 | $1,089.31 |
| 02560292 | 4/15/2013 | 4/15/2013 | 4/25/2013 | $348.00 | $14.59 | $362.59 |
| 02560729 | 4/15/2013 | 4/15/2013 | 4/25/2013 | $1,740.00 | $72.94 | $1,812.94 |
| 02561346 | 4/16/2013 | 4/16/2013 | 4/26/2013 | $696.00 | $28.83 | $724.83 |
| 02562446 | 4/18/2013 | 4/18/2013 | 4/28/2013 | $452.00 | $18.28 | $470.28 |
| 02563123 | 4/19/2013 | 4/19/2013 | 4/29/2013 | $746.00 | $29.80 | $775.80 |
| 02563805 | 4/22/2013 | 4/22/2013 | 5/2/2013 | $348.00 | $13.39 | $361.39 |
| 02564223 | 4/22/2013 | 4/22/2013 | 5/2/2013 | $1,446.00 | $55.62 | $1,501.62 |
| 02564812 | 4/23/2013 | 4/23/2013 | 5/3/2013 | $780.00 | $29.62 | $809.62 |
| 02565827 | 4/25/2013 | 4/25/2013 | 5/5/2013 | $348.00 | $12.87 | $360.87 |
| 02566503 | 4/26/2013 | 4/26/2013 | 5/6/2013 | $779.00 | $28.43 | $807.43 |
| 02567183 | 4/29/2013 | 4/29/2013 | 5/9/2013 | $348.00 | $12.18 | $360.18 |
| 02567602 | 4/29/2013 | 4/29/2013 | 5/9/2013 | $860.00 | $30.11 | $890.11 |
| 02568140 | 4/30/2013 | 4/30/2013 | 5/10/2013 | $348.00 | $12.01 | $360.01 |
| 02568610 | 5/1/2013 | 5/1/2013 | 5/11/2013 | $348.00 | $11.84 | $359.84 |
| 02569120 | 5/2/2013 | 5/2/2013 | 5/12/2013 | $441.00 | $14.79 | $455.79 |
| 02569834 | 5/3/2013 | 5/3/2013 | 5/13/2013 | $1,161.00 | $38.36 | $1,199.36 |
| 02570492 | 5/6/2013 | 5/6/2013 | 5/16/2013 | $348.00 | $10.98 | $358.98 |
| 02570932 | 5/6/2013 | 5/6/2013 | 5/16/2013 | $1,470.00 | $46.40 | $1,516.40 |
| 02571513 | 5/7/2013 | 5/7/2013 | 5/17/2013 | $916.00 | $28.46 | $944.46 |
| 02572061 | 5/8/2013 | 5/8/2013 | 5/18/2013 | $696.00 | $21.28 | $717.28 |
| 02573250 | 5/10/2013 | 5/10/2013 | 5/20/2013 | $696.00 | $20.59 | $716.59 |
| 02573906 | 5/13/2013 | 5/13/2013 | 5/23/2013 | $348.00 | $9.78 | $357.78 |
| 02574286 | 5/13/2013 | 5/13/2013 | 5/23/2013 | $1,490.00 | $41.88 | $1,531.88 |
| 02574858 | 5/14/2013 | 5/14/2013 | 5/24/2013 | $696.00 | $19.22 | $715.22 |
| 02575329 | 5/15/2013 | 5/15/2013 | 5/25/2013 | $348.00 | $9.44 | $357.44 |
| 02575865 | 5/16/2013 | 5/16/2013 | 5/26/2013 | $348.00 | $9.27 | $357.27 |
| 02576465 | 5/17/2013 | 5/17/2013 | 5/27/2013 | $909.00 | $23.76 | $932.76 |
| 02577117 | 5/20/2013 | 5/20/2013 | 5/30/2013 | $696.00 | $17.16 | $713.16 |
| 02577501 | 5/20/2013 | 5/20/2013 | 5/30/2013 | $1,718.00 | $42.36 | $1,760.36 |
| 02578027 | 5/21/2013 | 5/21/2013 | 5/31/2013 | $696.00 | $16.82 | $712.82 |
| 02578560 | 5/22/2013 | 5/22/2013 | 6/1/2013 | $572.00 | $13.54 | $585.54 |
| 02579114 | 5/23/2013 | 5/23/2013 | 6/2/2013 | $348.00 | $8.07 | $356.07 |
| 02579871 | 5/24/2013 | 5/24/2013 | 6/3/2013 | $535.00 | $12.14 | $547.14 |
| 02580430 | 5/27/2013 | 5/27/2013 | 6/6/2013 | $696.00 | $14.76 | $710.76 |
| | | | | $28,103.00 | $939.52 | $29,042.52 |

| | |
|---|---|
| PRINCIPAL AMOUNT INVOICED | $28,103.00 |
| INTEREST CHARGES ACCRUED THROUGH 7/19/2013 | $939.52 |

| ATTORNEYS' FEES ACCRUED THROUGH 7/9/2013 | See Summary |
|---|---|
| TOTAL CHARGES | **$29,042.52** |

\* Calculated at the rate of          18%       annually
Claimant reserves the right to supplement its claim with accrued interest charges until payment is
received in full.

\*\* Claimant preserved its PACA trust rights by including the statutorily required language on Claimant's
invoice or other billing statement  (7 U.S.C. §499e(c)(4)).

\*\*\* Claimant reserves the right to supplement its claim to include subsequently incurred attorneys' fees
and costs subject to proof.

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
|---|---|
| Date | Number |
| 04/08/13 | 02556849 |

*HP*

| Bill To: ACCT NO. 066463 | Ship To: |
|---|---|
| PHOENIX RANCH MARKET #3 | PHOENIX RANCH MARKET #3 |
| DBA OF PRO & SON'S CORP | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA 91761 |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02556849 | 0 | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130401 | 14.50 | 348.00 |
| | ***3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 24.00 | | 00130401 | | |
| | —END OF INVOICE— | | | | |

| | Please Pay This Amount | |
|---|---|---|
| 24 | →-→-→-→-→-→-→-→-→-→ | $348.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award at and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

_____
Customer Signature (PRINT NAME)          DATE          TIME



I NVC2300040102556849 0001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
| --- | --- |
| Date | Number |
| 04/08/13 | 02557289 |

| Bill To: | ACCT NO. 066463 | Ship To: |
| --- | --- | --- |
| PHOENIX RANCH MARKET #3 | | PHOENIX RANCH MARKET #3 |
| DBA OF PRO & SON'S CORP | | 1700 De Soto Place |
| 1700 DE SOTO PLACE | | Ontario, CA 91761 |
| ONTARIO, CA 91761 | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02557289 | 0 | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 48 | BANANAS, CHIQUITA | 40 LBS | 00130401 | 14.50 | 696.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 48.00 | | 00130401 | | |
| | ————END OF INVOICE———— | | | | |

| | | Please Pay This Amount | |
| --- | --- | --- | --- |
| 48 | | ➡➡➡➡➡➡➡➡➡➡ | $696.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
| --- | --- | --- |



I NVC23000401025572890001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



**Coast Tropical**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
|---|---|
| Date | Number |
| 04/10/13 | 02558379 |

| **Bill To:** ACCT NO. 066463 | **Ship To:** |
|---|---|
| PHOENIX RANCH MARKET #3 | PHOENIX RANCH MARKET #3 |
| DBA OF PRO & SON'S CORP | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA 91761 |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02558379 | fernando | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130401 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | 00130401 | | |
| | Product of MEXICO: Quantity 24.00 | | | | |
| 3 | BANANAS, ECUADOR PLANTAINS | CASE 40# | 32912601 | 25.00 | 75.00 |
| | ***3 1/2 *** | | 32912601 | | |
| | Product of ECUADOR: Quantity 3.00 | | | | |
| 1 | BANANAS, CHIQUITA BABIES | CASE | 00130401 | 11.00 | 11.00 |
| | ***# 3 COLOR *** | | 00130401 | | |
| | Product of ECUADOR: Quantity 1.00 | | | | |
| 1 | BANANAS, MANZANO 20LB | 20 LBS | 00130401 | 16.00 | 16.00 |
| | ***# 3 1/2 COLOR *** | | 00130401 | | |
| | Product of GUATEMALA: Quantity 1.00 | | | | |
| | ——END OF INVOICE—— | | | | |

| | | Please Pay This Amount | $450.00 |
|---|---|---|---|
| 29 | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025583790001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| | Invoice | |
|---|---|---|
| | Date | Number |
| | 04/11/13 | 02558957 |

**Bill To:**  ACCT NO. 066463
PHOENIX RANCH MARKET #3
DBA OF PRO & SON'S CORP
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #3
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02558957 | MIGUEL | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA<br>***3 3 1/2 COLOR *** | 40 LBS | 00130401 | 14.50 | 696.00 |
| | Product of MEXICO: Quantity 48.00 | | 00130401 | | |
| 4 | BANANAS, ECUADOR PLANTAINS<br>***3 1/2 *** | CASE 40# | 32912601 | 25.00 | 100.00 |
| | Product of ECUADOR: Quantity 4.00 | | 32912601 | | |
| 2 | BANANAS, MANZANO 20LB<br>***# 3 1/2 COLOR *** | 20 LBS | 00130401 | 16.00 | 32.00 |
| | Product of GUATEMALA: Quantity 2.00 | | 00130401 | | |
| 2 | BANANAS, BURRO<br>***# 3 COLOR *** | 40 LBS | 32970101 | 11.00 | 22.00 |
| | Product of MEXICO: Quantity 2.00 | | 32970101 | | |
| | ——END OF INVOICE—— | | | | |

| | | Please Pay This Amount | |
|---|---|---|---|
| 56 | | ->->->->->->->->->->-> | $850.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)      DATE      TIME



I NVC23000401025589570001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

# COAST TROPICAL
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/12/13 | 02559642 |

| **Bill To:** ACCT NO. 066463 | **Ship To:** |
|---|---|
| PHOENIX RANCH MARKET #3 | PHOENIX RANCH MARKET #3 |
| DBA OF PRO & SON'S CORP | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA 91761 |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02559642 | FERNANDO | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 72 | BANANAS, CHIQUITA | 40 LBS | 00130402 | 14.50 | 1044.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 72.00 | | 00130402 | | |
| | ———END OF INVOICE——— | | | | |

| 72 | | Please Pay This Amount ▸▸◂▸◂▸◂▸◂▸◂▸ | $1,044.00 |
|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

### THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025596420001



FILE COPY
Page 1 of 1

| Invoice | |
|---|---|
| Date | Number |
| 04/15/13 | 02560292 |

*HP*

**Bill To:** ACCT NO. 066463
PHOENIX RANCH MARKET #3
DBA OF PRO & SON'S CORP
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #3
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02560292 | 0 | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130402 | 14.50 | 348.00 |
| | ***3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 24.00 | | 00130402 | | |
| | ———END OF INVOICE——— | | | | |

| | | Please Pay This Amount | |
|---|---|---|---|
| 24 | | →→→→→→→→→→→→→ | $348.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025602920001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
| --- | --- |
| Date | Number |
| 04/15/13 | 02560729 |

**Bill To:**   ACCT NO. 066463
PHOENIX RANCH MARKET #3
DBA OF PRO & SON'S CORP
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #3
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02560729 | FERMANDO | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 120 | BANANAS, CHIQUITA | 40 LBS | 00130402 | 14.50 | 1740.00 |
| | ***3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 120.00 | | 00130402 | | |
| | ———END OF INVOICE——— | | | | |

| | Please Pay This Amount | |
| --- | --- | --- |
| 120 | ⤙⤙⤙⤙⤙⤙⤙⤙⤙⤙⤙⟶ | $1,740.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025607290001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/16/13 | 02561346 |

| Bill To: | ACCT NO. 066463 | Ship To: |
|---|---|---|
| PHOENIX RANCH MARKET #3 | | PHOENIX RANCH MARKET #3 |
| DBA OF PRO & SON'S CORP | | 1700 De Soto Place |
| 1700 DE SOTO PLACE | | Ontario, CA 91761 |
| ONTARIO, CA 91761 | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02561346 | FERNANDO | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA | 40 LBS | 00130402 | 14.50 | 696.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 48.00 | | 00130402 | | |
| | ———END OF INVOICE——— | | | | |

| | Please Pay This Amount | $696.00 |
|---|---|---|
| 48 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025613460001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

**SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY**

| Invoice | |
|---|---|
| Date | Number |
| 04/18/13 | 02562446 |

| Bill To:    ACCT NO.  066463 | Ship To: |
|---|---|
| PHOENIX RANCH MARKET #3 | PHOENIX RANCH MARKET #3 |
| DBA OF PRO & SON'S CORP | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA 91761 |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02562446 | fernando | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130403 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | 00130403 | | |
| | Product of MEXICO: Quantity 24.00 | | | | |
| 2 | BANANAS, ECUADOR PLANTAINS | CASE 40# | 32822601 | 25.00 | 50.00 |
| | ***3 1/2 *** | | 32822601 | | |
| | Product of ECUADOR: Quantity 2.00 | | | | |
| 2 | BANANAS, MANZANO 20LB | 20 LBS | 00130402 | 16.00 | 32.00 |
| | ***# 3 1/2 COLOR *** | | 00130402 | | |
| | Product of GUATEMALA: Quantity 2.00 | | | | |
| 2 | BANANAS, CHIQUITA BABIES | CASE | 00130402 | 11.00 | 22.00 |
| | ***# 3 COLOR *** | | 00130402 | | |
| | Product of ECUADOR: Quantity 2.00 | | | | |
| | ———END OF INVOICE——— | | | | |

| | | Please Pay This Amount | |
|---|---|---|---|
| 30 | | →→→→→→→→→→→→ | $452.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025624460001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
| --- | --- |
| Date | Number |
| 04/19/13 | 02563123 |

**SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY**

**Bill To:**  ACCT NO. 066463
PHOENIX RANCH MARKET #3
DBA OF PRO & SON'S CORP
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #3
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02563123 | Fernando | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 48 | BANANAS, CHIQUITA | 40 LBS | 00130403 | 14.50 | 696.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 48.00 | | 00130403 | | |
| 2 | BANANAS, ECUADOR PLANTAINS | CASE 40# | 00130402 | 25.00 | 50.00 |
| | ***3 1/2 *** | | | | |
| | Product of ECUADOR: Quantity 2.00 | | 00130402 | | |
| | ———END OF INVOICE——— | | | | |

| 50 | | | Please Pay This Amount | | $746.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)      DATE      TIME



I NVC23000401025631230001



| Invoice | |
|---|---|
| Date | Number |
| 04/22/13 | 02563805 |

*HP*

| Bill To: | ACCT NO. 066463 | Ship To: |
|---|---|---|
| PHOENIX RANCH MARKET #3 | | PHOENIX RANCH MARKET #3 |
| DBA OF PRO & SON'S CORP | | 1700 De Soto Place |
| 1700 DE SOTO PLACE | | Ontario, CA 91761 |
| ONTARIO, CA 91761 | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02563805 | 0 | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | ******* | 14.50 | 348.00 |
| | ***3 1/2 COLOR *** | | ******* | | |
| | Product of MEXICO: Quantity 24.00 | | | | |
| | ————END OF INVOICE———— | | | | |

| | | | | Please Pay This Amount | $348.00 |
|---|---|---|---|---|---|
| 24 | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

### THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025638050001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

# Coast Tropical
### SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
|---|---|
| Date | Number |
| 04/22/13 | 02564223 |

| **Bill To:** ACCT NO. 066463 | **Ship To:** |
|---|---|
| PHOENIX RANCH MARKET #3 | PHOENIX RANCH MARKET #3 |
| DBA OF PRO & SON'S CORP | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA 91761 |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02564223 | FERNANDO | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA<br>***3 1/2 COLOR *** | 40 LBS | 00130403 | 14.50 | 1392.00 |
| | Product of GUATEMALA: Quantity 96.00 | | 00130403 | | |
| 2 | BANANAS, CHIQUITA BABIES<br>***# 3 COLOR *** | CASE | 00130403 | 11.00 | 22.00 |
| | Product of GUATEMALA: Quantity 2.00 | | 00130403 | | |
| 2 | BANANAS, MANZANO 20LB<br>***# 3 1/2 COLOR *** | 20 LBS | 00130402 | 16.00 | 32.00 |
| | Product of GUATEMALA: Quantity 2.00 | | 00130402 | | |
| | ————END OF INVOICE———— | | | | |

| | | Please Pay This Amount | |
|---|---|---|---|
| 100 | | ➡➡➡➡➡➡➡➡➡ | $1,446.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as it may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

### THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC230004010256422300001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
| --- | --- |
| Date | Number |
| 04/23/13 | 02564812 |

| Bill To: ACCT NO. 066463 | Ship To: |
| --- | --- |
| PHOENIX RANCH MARKET #3 | PHOENIX RANCH MARKET #3 |
| DBA OF PRO & SON'S CORP | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA 91761 |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02564812 | Fernabdo | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 48 | BANANAS, CHIQUITA | 40 LBS | 00130403 | 14.50 | 696.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 48.00 | | 00130403 | | |
| 3 | BANANAS, GUATEMALA PLANTAINS | CASE 40# | ******* | 28.00 | 84.00 |
| | ***3 1/2 *** | | | | |
| | Product of GUATEMALA: Quantity 3.00 | | ******* | | |
| | ———END OF INVOICE——— | | | | |

| | Please Pay This Amount | $780.00 |
| --- | --- | --- |
| 51 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)                DATE                TIME



I NVC23000401025648120001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
|---|---|
| Date | Number |
| 04/25/13 | 02565827 |

| Bill To: | ACCT NO. 066463 | Ship To: | |
|---|---|---|---|
| PHOENIX RANCH MARKET #3 | | PHOENIX RANCH MARKET #3 | |
| DBA OF PRO & SON'S CORP | | 1700 De Soto Place | |
| 1700 DE SOTO PLACE | | Ontario, CA 91761 | |
| ONTARIO, CA 91761 | | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02565827 | FERNANDO | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00120403 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 24.00 | | 00120403 | | |
| | ———END OF INVOICE——— | | | | |

| | | Please Pay This Amount | |
|---|---|---|---|
| 24 | | ➤➤➤➤➤➤➤➤➤➤ | $348.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025658270001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/26/13 | 02566503 |

**Bill To:** ACCT NO. 066463
PHOENIX RANCH MARKET #3
DBA OF PRO & SON'S CORP
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #3
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02566503 | FERNANDO | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 696.00 |
| | ***3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 48.00 | | 00130404 | | |
| 2 | BANANAS, GUATEMALA PLANTAINS | CASE 40# | 32949402 | 28.00 | 56.00 |
| | ***3 1/2 *** | | | | |
| | Product of GUATEMALA: Quantity 2.00 | | 32949402 | | |
| 1 | BANANAS, CHIQUITA BABIES | CASE | 00130403 | 11.00 | 11.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 1.00 | | 00130403 | | |
| 1 | BANANAS, MANZANO 20LB | 20 LBS | 00130403 | 16.00 | 16.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 1.00 | | 00130403 | | |
| | ———END OF INVOICE——— | | | | |

| | | | **Please Pay This Amount** | |
|---|---|---|---|---|
| 52 | | | →→→→→→→→→→→→ | $779.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)　　　　DATE　　　　TIME



I NVC2300040102566503000I

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Bill To: ACCT NO. 066463 | Ship To: |
| --- | --- |
| PHOENIX RANCH MARKET #3 | PHOENIX RANCH MARKET #3 |
| DBA OF PRO & SON'S CORP | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA 91761 |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02567183 | 0 | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 348.00 |
| | ***3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 24.00 | | 00130404 | | |
| | ———END OF INVOICE——— | | | | |

| | | Please Pay This Amount | $348.00 |
| --- | --- | --- | --- |
| 24 | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025671830001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



COAST TROPICAL
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

FILE COPY
Page 1 of 1

| Invoice | |
|---|---|
| Date | Number |
| 04/29/13 | 02567602 |

**Bill To:** ACCT NO. 066463
PHOENIX RANCH MARKET #3
DBA OF PRO & SON'S CORP
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #3
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02567602 | FERNANDO | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA<br>***3 3 1/2 COLOR *** | 40 LBS | 00130404 | 14.50 | 696.00 |
| | Product of ECUADOR: Quantity 48.00 | | 00130404 | | |
| 4 | BANANAS, GUATEMALA PLANTAINS<br>***KENNY'S 3 1/2 *** | CASE 40# | 32949402 | 28.00 | 112.00 |
| | Product of GUATEMALA: Quantity 4.00 | | 32949402 | | |
| 2 | BANANAS, CHIQUITA BABIES<br>***# 3 COLOR *** | CASE | 00130403 | 11.00 | 22.00 |
| | Product of GUATEMALA: Quantity 2.00 | | 00130403 | | |
| 2 | BANANAS, MANZANO 20LB<br>***# 3 1/2 COLOR *** | 20 LBS | 00130403 | 15.00 | 30.00 |
| | Product of GUATEMALA: Quantity 2.00 | | 00130403 | | |
| | ————END OF INVOICE———— | | | | |

| 56 | | | | Please Pay This Amount | $860.00 |
|---|---|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025676020001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 04/30/13 | 02568140 |

| Bill To: ACCT NO. 066463 | Ship To: |
|---|---|
| PHOENIX RANCH MARKET #3 | PHOENIX RANCH MARKET #3 |
| DBA OF PRO & SON'S CORP | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA 91761 |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02568140 | 0 | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 24.00 | | 00130404 | | |
| | ——————END OF INVOICE—————— | | | | |

| 24 | | | | Please Pay This Amount | $348.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award at and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025681400001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/01/13 | 02568610 |

| **Bill To:** ACCT NO. 066463 | **Ship To:** |
|---|---|
| PHOENIX RANCH MARKET #3 | PHOENIX RANCH MARKET #3 |
| DBA OF PRO & SON'S CORP | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA 91761 |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02568610 | 0 | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA | 40 LBS | 00130404 | 14.50 | 348.00 |
| | ***3 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 24.00 | | 00130404 | | |
| | ———END OF INVOICE——— | | | | |

| 24 | | | | Please Pay This Amount | $348.00 |
|---|---|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these

commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is

received. I understand and authorize all disbursed checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall

be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF

PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)      DATE      TIME



I NVC2300040102568610001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/02/13 | 02569120 |

**Bill To:** ACCT NO. 066463
PHOENIX RANCH MARKET #3
DBA OF PRO & SON'S CORP
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #3
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02569120 | fernando | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA<br>***3 3 1/2 COLOR *** | 40 LBS | 00130404 | 14.50 | 348.00 |
| | Product of GUATEMALA: Quantity 24.00 | | 00130404 | | |
| 2 | BANANAS, KENY PLANTAIN<br>***# 3 1/2 COLOR *** | CASE | 32976202 | 28.00 | 56.00 |
| | Product of GUATEMALA: Quantity 2.00 | | 32976202 | | |
| 1 | BANANAS, CHIQUITA BABIES<br>***# 3 COLOR *** | CASE | 00130404 | 11.00 | 11.00 |
| | Product of ECUADOR: Quantity 1.00 | | 00130404 | | |
| 1 | BANANAS, BURRO<br>***# 3 1/2 COLOR *** | 40 LBS | 32919501 | 11.00 | 11.00 |
| | Product of MEXICO: Quantity 1.00 | | 32919501 | | |
| 1 | BANANAS, MANZANO 20LB<br>***# 3 1/2 COLOR *** | 20 LBS | 00130403 | 15.00 | 15.00 |
| | Product of GUATEMALA: Quantity 1.00 | | 00130403 | | |
| | —END OF INVOICE— | | | | |

| | | | **Please Pay This Amount** | | $441.00 |
|---|---|---|---|---|---|
| 29 | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025691200001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/03/13 | 02569834 |

| **Bill To:** ACCT NO. 066463 | **Ship To:** |
|---|---|
| PHOENIX RANCH MARKET #3 | PHOENIX RANCH MARKET #3 |
| DBA OF PRO & SON'S CORP | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA 91761 |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02569834 | FERNANDO | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 72 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130501 | 14.50 | 1044.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 72.00 | | 00130501 | | |
| 5 | BANANAS, KENY PLANTAIN | CASE | 32911102 | 16.00 | 80.00 |
| | ***# 4 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 5.00 | | 32911102 | | |
| 1 | BANANAS, CHIQUITA BABIES | CASE | 00130404 | 11.00 | 11.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 1.00 | | 00130404 | | |
| 1 | BANANAS, BURRO | 40 LBS | 33064101 | 11.00 | 11.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 1.00 | | 33064101 | | |
| 1 | BANANAS, MANZANO 20LB | 20 LBS | 00130404 | 15.00 | 15.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 1.00 | | 00130404 | | |
| | ———END OF INVOICE——— | | | | |

| 80 | | | | Please Pay This Amount ➤➤➤➤➤➤➤➤➤➤ | $1,161.00 |
|---|---|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these

commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is

received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall

be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF

PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

### THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025698340001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



**Coast Tropical**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

FILE COPY
Page 1 of 1

| Invoice | |
|---|---|
| Date | Number |
| 05/06/13 | 02570492 |

| **Bill To:** ACCT NO. 066463 | **Ship To:** |
|---|---|
| PHOENIX RANCH MARKET #3 | PHOENIX RANCH MARKET #3 |
| DBA OF PRO & SON'S CORP | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA 91761 |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02570492 | 0 | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130501 | 14.50 | 348.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 24.00 | | 00130501 | | |
| | ——END OF INVOICE—— | | | | |

| | | Please Pay This Amount | |
|---|---|---|---|
| 24 | | ➡➡➡➡➡➡➡➡➡➡➡ | $348.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025704920001



Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/06/13 | 02570932 |

**Bill To:**   ACCT NO. 066463
PHOENIX RANCH MARKET #3
DBA OF PRO & SON'S CORP
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #3
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02570932 | FERNANDO | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA/ECUADOR<br>***# 3 COLOR *** | 40 LBS | 00130501 | 14.50 | 1392.00 |
| | Product of ECUADOR: Quantity 96.00 | | 00130501 | | |
| 3 | BANANAS, CONSUL PLANTAINS<br>***# 3 1/2 COLOR *** | CASE 40# | 00130404 | 26.00 | 78.00 |
| | Product of ECUADOR: Quantity 3.00 | | 00130404 | | |
| | ————END OF INVOICE———— | | | | |

| 99 | | Please Pay This Amount →→→→→→→→→→→→ | $1,470.00 |
|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)                DATE                TIME



I NVC230004010257093200001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/07/13 | 02571513 |

| **Bill To:** ACCT NO. 066463 | **Ship To:** |
|---|---|
| PHOENIX RANCH MARKET #3 | PHOENIX RANCH MARKET #3 |
| DBA OF PRO & SON'S CORP | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA 91761 |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02571513 | FERNANDO | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 10 | BANANAS, CONSUL PLANTAINS | CASE 40# | 00130404 | 22.00 | 220.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 10.00 | | 00130404 | | |
| 48 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130501 | 14.50 | 696.00 |
| | ***3 # 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 48.00 | | 00130501 | | |
| | ———END OF INVOICE——— | | | | |

| | | Please Pay This Amount | $916.00 |
|---|---|---|---|
| 58 | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or entering any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025715130001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448


**Coast Tropical**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

**Bill To:**  ACCT NO. 066463
PHOENIX RANCH MARKET #3
DBA OF PRO & SON'S CORP
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #3
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02572061 | FERNANDO | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130501 | 14.50 | 696.00 |
| | ***# 3 COLOR.*** | | | | |
| | Product of ECUADOR: Quantity 48.00 | | 00130501 | | |
| | ——END OF INVOICE—— | | | | |

| | | Please Pay This Amount | |
|---|---|---|---|
| 48 | | ➼➼➼➼➼➼➼➼➼➼ | $696.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)      DATE      TIME


I NVC2300040102572061 0001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/10/13 | 02573250 |

NP

| **Bill To:** ACCT NO. 066463 | **Ship To:** |
|---|---|
| PHOENIX RANCH MARKET #3 | PHOENIX RANCH MARKET #3 |
| DBA OF PRO & SON'S CORP | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA 91761 |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02573250 | FERNANDO | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130502 | 14.50 | 696.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 48.00 | | 00130502 | | |
| | ——END OF INVOICE—— | | | | |

| 48 | | Please Pay This Amount | $696.00 |
|---|---|---|---|
| | | →→→→→→→→→→→→→ | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025732500001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/13/13 | 02573906 |

| **Bill To:**   ACCT NO.  066463 | **Ship To:** |
|---|---|
| PHOENIX RANCH MARKET #3 | PHOENIX RANCH MARKET #3 |
| DBA OF PRO & SON'S CORP | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA 91761 |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02573906 | 0 | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA/GUATEMALA | 40 LBS | 00130501 | 14.50 | 348.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 24.00 | | 00130501 | | |
| | ————END OF INVOICE———— | | | | |

| | Please Pay This Amount | $348.00 |
|---|---|---|
| 24 | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025739060001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



**COAST TROPICAL**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

FILE COPY
Page 1 of 1

| Invoice | |
|---|---|
| Date | Number |
| 05/13/13 | 02574286 |

| Bill To: ACCT NO. 066463 | Ship To: |
|---|---|
| PHOENIX RANCH MARKET #3 | PHOENIX RANCH MARKET #3 |
| DBA OF PRO & SON'S CORP | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA 91761 |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02574286 | FERNANDO | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA/GUATEMALA<br>***# 3 COLOR *** | 40 LBS | 00130502 | 14.50 | 1392.00 |
| | Product of GUATEMALA: Quantity 96.00 | | 00130502 | | |
| 1 | BANANAS, CHIQUITA BABIES<br>***# 3 COLOR *** | CASE | 00130501 | 11.00 | 11.00 |
| | Product of ECUADOR: Quantity 1.00 | | 00130501 | | |
| 1 | BANANAS, MANZANO 20LB<br>***# 3 1/2 COLOR *** | 20 LBS | 00130501 | 15.00 | 15.00 |
| | Product of GUATEMALA: Quantity 1.00 | | 00130501 | | |
| 3 | BANANAS, CONSUL PLANTAINS<br>***# 3 COLOR *** | CASE 40# | 00130404 | 24.00 | 72.00 |
| | Product of GUATEMALA: Quantity 3.00 | | 00130404 | | |
| | ——————END OF INVOICE—————— | | | | |

| | | Please Pay This Amount | |
|---|---|---|---|
| 101 | | ➤➤➤➤➤➤➤➤➤ | $1,490.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC2300040102574286001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/14/13 | 02574858 |

| **Bill To:** ACCT NO. 066463 | **Ship To:** |
|---|---|
| PHOENIX RANCH MARKET #3 | PHOENIX RANCH MARKET #3 |
| DBA OF PRO & SON'S CORP | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA 91761 |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02574858 | FERNANDO | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA/GUATEMALA | 40 LBS | 00130502 | 14.50 | 696.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 48.00 | | 00130502 | | |
| 3 | BANANAS, ECUADOR PLANTAINS | CASE 40# | 33072701 | 24.00 | 72.00 |
| | ***3 1/2 *** | | | | |
| | Product of ECUADOR: Quantity 3.00 | | 33072701 | | |
| | —END OF INVOICE— | | | | |

| 51 | | | Please Pay This Amount | | $768.00 |
|---|---|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

Customer Signature (PRINT NAME)          DATE          TIME



I NVC2300040102574858000I



# CREDIT MEMO

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

| CREDIT MEMO | |
|---|---|
| Date | Number |
| 05/16/13 | ~~01574858~~ |

O2574858

| **Bill To:** | | ACCT NO. 066463 | **Ship To:** | | | | |
|---|---|---|---|---|---|---|---|

**Bill To:**

PHOENIX RANCH MARKET #3
DBA OF PRO & SON'S CORP
1700 DE SOTO PLACE

**Ship To:**

PHOENIX RANCH MARKET #3
1700 De Soto Place
Ontario, CA 91761

| Adjustment # | Customer Reference | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 00489929 | 1335122 | | NET 10 DAY | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 3.00 | BANANAS, ECUADOR PLANTAINS | CASE 40# | 33072701 | 24.00 | 72.00CR |
| | ORIGINAL INVOICE: 02574858 DATE: 05/14/13 | RESTOCK:N | | | |
| | REASON: DUMPED | | | | |

| | | | | | TOTAL | 72.00CR |
|---|---|---|---|---|---|---|
| 3.00 | | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

## THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



CRED23000401004899290001

PH (213) 955-3444

**NO. 1335122**

DATE 05/16/13

COAST CITRUS DIST.

CUSTOMER: Phoenix Ranch #3

SALESMAN EES

SOLD ON
INVOICE NO. 257858

| LOT NO. | QTY. | DESCRIPTION | SIZE | UNIT PRICE | AMOUNT |
|---------|------|-------------|------|------------|--------|
| | 3 | Ecuador Plantain | | | |

NOT A CREDIT MEMO

at The Store
Dumped

REASON FOR RETURN:
☐ MERCHANDISE RETURNED       ☐ DUPLICATE BILLING
☐ MERCHANDISE NOT DELIVERED  ☐ PRICE ADJUSTMENT
☐ RTS (VENDOR)               ☐ OTHER (EXPLAIN)

SHIPPED FROM WAREHOUSE _____

RETURNED TO WAREHOUSE _____

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



**Bill To:** ACCT NO. 066463
PHOENIX RANCH MARKET #3
DBA OF PRO & SON'S CORP
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #3
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02575329 | fernando | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA/GUATEMALA | 40 LBS | 00130502 | 14.50 | 348.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 24.00 | | 00130502 | | |
| | ———END OF INVOICE——— | | | | |

| 24 | | | | **Please Pay This Amount** →→→→→→→→→→→→→ | $348.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(e) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025753290001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Bill To: | ACCT NO. 066463 | Ship To: |
|---|---|---|
| PHOENIX RANCH MARKET #3 | | PHOENIX RANCH MARKET #3 |
| DBA OF PRO & SON'S CORP | | 1700 De Soto Place |
| 1700 DE SOTO PLACE | | Ontario, CA 91761 |
| ONTARIO, CA 91761 | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02575865 | 0 | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | Lot # | Unit Price | Amount |
|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA/GUATEMALA          40 LBS | 13050302 | 14.50 | 348.00 |
| | ***# 3 COLOR *** | | | |
| | Product of GUATEMALA: Quantity 24.00 | 13050302 | | |
| | ———END OF INVOICE——— | | | |

| 24 | | Please Pay This Amount | $348.00 |
|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025758650001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| **Bill To:** ACCT NO. 066463 | **Ship To:** |
| --- | --- |
| PHOENIX RANCH MARKET #3 | PHOENIX RANCH MARKET #3 |
| DBA OF PRO & SON'S CORP | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA 91761 |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02576465 | FERNANDO | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 48 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 13050302 | 14.50 | 696.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 48.00 | | 13050302 | | |
| 6 | BANANAS, GUATEMALA PLANTAINS | CASE 40# | 00130501 | 25.00 | 150.00 |
| | ***3 1/2 *** | | | | |
| | Product of GUATEMALA: Quantity 6.00 | | 00130501 | | |
| 2 | BANANAS, CHIQUITA BABIES | CASE | 00130502 | 11.00 | 22.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 2.00 | | 00130502 | | |
| 1 | BANANAS, BURRO | 40 LBS | 33064201 | 11.00 | 11.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of MEXICO: Quantity 1.00 | | 33064201 | | |
| 2 | BANANAS, MANZANO 20LB | 20 LBS | 00130502 | 15.00 | 30.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 2.00 | | 00130502 | | |
| | ———END OF INVOICE——— | | | | |

| 59 | | Please Pay This Amount | $909.00 |
| --- | --- | --- | --- |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

THANK YOU FOR CHOOSING Coast Tropical IV (PB)

| Customer Signature (PRINT NAME) | DATE | TIME |
| --- | --- | --- |



I NVC23000401025764650001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/20/13 | 02577117 |

*HP.*

| Bill To: ACCT NO. 066463 | Ship To: |
|---|---|
| PHOENIX RANCH MARKET #3 | PHOENIX RANCH MARKET #3 |
| DBA OF PRO & SON'S CORP | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA 91761 |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02577117 | 0 | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130503 | 14.50 | 696.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 48.00 | | 00130503 | | |
| | ————END OF INVOICE———— | | | | |
| 48 | | | Please Pay This Amount | | $696.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025771170001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



**Coast Tropical**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
|---|---|
| Date | Number |
| 05/20/13 | 02577501 |

| Bill To: ACCT NO. 066463 | Ship To: |
|---|---|
| PHOENIX RANCH MARKET #3 | PHOENIX RANCH MARKET #3 |
| DBA OF PRO & SON'S CORP | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA 91761 |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02577501 | fernando | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 96 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130503 | 14.50 | 1392.00 |
| | ***3 # 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 96.00 | | 00130503 | | |
| 1 | BANANAS, CHIQUITA BABIES | CASE | 00130503 | 11.00 | 11.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 1.00 | | 00130503 | | |
| 1 | BANANAS, MANZANO 20LB | 20 LBS | 00130502 | 15.00 | 15.00 |
| | ***# 3 1/2 COLOR *** | | | | |
| | Product of GUATEMALA: Quantity 1.00 | | 00130502 | | |
| 15 | BANANAS, CONSUL PLANTAINS | CASE 40# | 00130502 | 20.00 | 300.00 |
| | ***# 3 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 15.00 | | 00130502 | | |
| | ———END OF INVOICE——— | | | | |

| 113 | | Please Pay This Amount | $1,718.00 |
|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025775010001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



| Invoice | |
|---|---|
| Date | Number |
| 05/21/13 | 02578027 |

| **Bill To:** ACCT NO. 066463 | **Ship To:** |
|---|---|
| PHOENIX RANCH MARKET #3 | PHOENIX RANCH MARKET #3 |
| DBA OF PRO & SON'S CORP | 1700 De Soto Place |
| 1700 DE SOTO PLACE | Ontario, CA 91761 |
| ONTARIO, CA 91761 | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02578027 | FERNANDO | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 48 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130503 | 14.50 | 696.00 |
| | ***3 # 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 48.00 | | 00130503 | | |
| | ———END OF INVOICE——— | | | | |

| 48 | | Please Pay This Amount | $696.00 |
|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED IN THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC2300040102578027 0001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

FILE COPY
Page 1 of 1

| Invoice | |
| --- | --- |
| Date | Number |
| 05/22/13 | 02578560 |

**Bill To:** ACCT NO. 066463
PHOENIX RANCH MARKET #3
DBA OF PRO & SON'S CORP
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #3
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02578560 | FERNANDO | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 30 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130503 | 14.50 | 435.00 |
| | ***3 # 3 1/2 COLOR *** | | 00130503 | | |
| | Product of ECUADOR: Quantity 30.00 | | | | |
| 1 | BANANAS, CHIQUITA BABIES | CASE | 00130503 | 11.00 | 11.00 |
| | ***# 3 COLOR *** | | 00130503 | | |
| | Product of ECUADOR: Quantity 1.00 | | | | |
| 1 | BANANAS, BURRO | 40 LBS | 33064501 | 11.00 | 11.00 |
| | ***# 3 1/2 COLOR *** | | 33064501 | | |
| | Product of MEXICO: Quantity 1.00 | | | | |
| 1 | BANANAS, MANZANO 20LB | 20 LBS | 00130503 | 15.00 | 15.00 |
| | ***# 3 1/2 COLOR *** | | 00130503 | | |
| | Product of GUATEMALA: Quantity 1.00 | | | | |
| 5 | BANANAS, CONSUL PLANTAINS | CASE 40# | 00130502 | 20.00 | 100.00 |
| | ***# 3 1/2 COLOR *** | | 00130502 | | |
| | Product of ECUADOR: Quantity 5.00 | | | | |
| | —END OF INVOICE— | | | | |

| | | Please Pay This Amount | |
| --- | --- | --- | --- |
| 38 | | →—→—→—→—→—→—→ | $572.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

Customer Signature (PRINT NAME)          DATE          TIME



I NVC23000401025785600001

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3448



**Coast Tropical**
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
|---|---|
| Date | Number |
| 05/23/13 | 02579114 |

| Bill To: | ACCT NO. 066463 | Ship To: |
|---|---|---|
| PHOENIX RANCH MARKET #3 | | PHOENIX RANCH MARKET #3 |
| DBA OF PRO & SON'S CORP | | 1700 De Soto Place |
| 1700 DE SOTO PLACE | | Ontario, CA 91761 |
| ONTARIO, CA 91761 | | |

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02579114 | 0 | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 24 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130503 | 14.50 | 348.00 |
| | ***3 # 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 24.00 | | 00130503 | | |
| | —————END OF INVOICE————— | | | | |

| | | | Please Pay This Amount | |
|---|---|---|---|---|
| 24 | | | →→→→→→→→ | $348.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC2300040102579114000I

Coast Tropical IV (PB)
PO BOX 530369
SAN DIEGO, CA 92153



Sales Phone: 213 955 3448

| Invoice | |
|---|---|
| Date | Number |
| 05/24/13 | 02579871 |

**Bill To:** ACCT NO. 066463
PHOENIX RANCH MARKET #3
DBA OF PRO & SON'S CORP
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #3
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
|---|---|---|---|---|---|---|
| 02579871 | FERNANDO | DELIVERY | NET 10 DAYS | EES | EES | PB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
|---|---|---|---|---|---|
| 30 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130503 | 14.50 | 435.00 |
| | ***3 # 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 30.00 | | 00130503 | | |
| 5 | BANANAS, GUATEMALA PLANTAINS | CASE 40# | 00130503 | 20.00 | 100.00 |
| | ***3 1/2 *** | | | | |
| | Product of GUATEMALA: Quantity 5.00 | | 00130503 | | |
| | ———END OF INVOICE——— | | | | |

| | Please Pay This Amount | |
|---|---|---|
| 35 | →→→→→→→→→→→ | $535.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (PB)**

| Customer Signature (PRINT NAME) | DATE | TIME |
|---|---|---|



I NVC23000401025798710001

Case 2:13-bk-09026-BKM   Doc 232-10   Filed 07/19/13   Entered 07/19/13 14:52:46
Desc Exhibit B9 - Trust Chart and Invoices - Phoenix #3   Page 42 of 43

Coast Tropical IV (LB) Bay st.
P.O. Box 530369
SAN DIEGO, CA 92153

Sales Phone: 213 955 3444

# Coast Tropical
SUPERIOR QUALITY, SERVICE & PRICE WITHOUT SACRIFICING HONESTY

| Invoice | |
| --- | --- |
| Date | Number |
| 05/27/13 | 02580430 |

**Bill To:**   ACCT NO.  066463
PHOENIX RANCH MARKET #3
DBA OF PRO & SON'S CORP
1700 DE SOTO PLACE
ONTARIO, CA 91761

**Ship To:**
PHOENIX RANCH MARKET #3
1700 De Soto Place
Ontario, CA 91761

| Our Order No | Customer P.O. No. | Shipped Via | Terms | Salesperson | Oper. | Whse Loc. |
| --- | --- | --- | --- | --- | --- | --- |
| 02580430 | MONDAY | DELIVERY | NET 10 DAYS | EES | EES | LB |

| Qty Shipped | Description | | Lot # | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| 48 | BANANAS, CHIQUITA/ECUADOR | 40 LBS | 00130504 | 14.50 | 696.00 |
| | ***3 # 3 1/2 COLOR *** | | | | |
| | Product of ECUADOR: Quantity 48.00 | | 00130504 | | |
| | ——————END OF INVOICE—————— | | | | |

| 48 | | **Please Pay This Amount**  →→→→→→→→→→→→→ | $696.00 |
| --- | --- | --- | --- |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

A FINANCE CHARGE calculated at the rate of 1 1/2% PER MONTH (18% ANNUALLY) will be applied to all PAST DUE ACCOUNTS.

Should any action be commenced between the parties to this contract concerning the sums due hereunder or the rights and duties of any party hereto or the interpretation of this contract, the prevailing party in such action shall be entitled to, in addition to such other relief as may be granted, an award as and for the actual attorney's fees and costs in bringing such action and/or enforcing any judgement granted therein.

ANY CLAIMS FOR SHORTAGE, DAMAGE OR CONDITION WILL NOT BE HONORED UNLESS THE PROBLEM IS REPORTED IN WRITING TO SELLER WITHIN TWENTY FOUR (24) HOURS OF RECEIPT OF PRODUCT AND A TIMELY USDA INSPECTION IS PERFORMED ON THE PRODUCT.

**THANK YOU FOR CHOOSING Coast Tropical IV (LB) Bay st.**

———————————————————————
Customer Signature (PRINT NAME)                    DATE                    TIME



I NVC23000401025804300001